# Appendix E

**November 15, 2011**


**SRP ID: G0000233303**


Data tables are provided in text delimited (*.txt) format.


*Directory 460-32382-1* – Soil samples collected on October 13, 2011.  The following samples are included in this directory:

FL-1
FB1013 (field blank)
FL-6
FL-2
FL-3
SW-1
SW-2
FL-4
FL-5
SW-3
SW-4


Directory 460-32382-1 – Constituent Warning Report

| *Analyte/Desc* | *Type* | *CAS* |
|---|---|---|
| "Benzo[g,h,i]perylene" | A | 191-24-2 |

   Possible match with SRP Compound Name: Benzo[g,h,i]perylene


| "Dibenz(a,h)anthracene" | A | 53-70-3 |

   Possible match with SRP Compound Name: Dibenz[a,h]anthracene


| "Indeno[1,2,3-cd]pyrene" | A | 193-39-5 |

   Possible match with SRP Compound Name: Indeno[1,2,3-cd]pyrene

These warnings are not a reason for NJDEP rejection.  The warning report is attached.

_____

I:\Projects\4E02140\ROSSI\October 2011 Remediation\Tar Area RA Report\Appendices\Appendix E\Flintkote Rossi HazSites\For HazSite CD\NJDEP Hazsite Memo.docx

1

*Directory 460-32436-1* – Soil samples collected on October 14, 2011.  The following samples are included in this directory:

SW-5
SW-11
DUP-1
FB1014 (field blank)
SW-6
FL-7
FL-8
SW-7
SW-8
FL-9
SW-9
SW-10

Directory 460-32436-1 – Constituent Warning Report

| Analyte/Desc | Type | CAS |
|---|---|---|
| "Benzo[g,h,i]perylene" | A | 191-24-2 |

Possible match with SRP Compound Name: Benzo[g,h,i]perylene

| "Dibenz(a,h)anthracene" | A | 53-70-3 |
|---|---|---|

Possible match with SRP Compound Name: Dibenz[a,h]anthracene

| "Indeno[1,2,3-cd]pyrene" | A | 193-39-5 |
|---|---|---|

Possible match with SRP Compound Name: Indeno[1,2,3-cd]pyrene

These warnings are not a reason for NJDEP rejection.  The warning report is attached.

_____

*Directory 460-32553-1* – Soil samples collected on October 18 and 19, 2011.  The following samples are included in this directory:

FL-1R
SW-12
SW-13
SW-3
SW-4R
FL-10

Directory 460-32553-1 – Constituent Warning Report

| Analyte/Desc | Type | CAS |
|---|---|---|
| "Benzo[g,h,i]perylene" | A | 191-24-2 |

I:\Projects\4E02140\ROSSI\October 2011 Remediation\Tar Area RA Report\Appendices\Appendix E\Flintkote Rossi HazSites\For HazSite CD\NJDEP Hazsite Memo.docx

2

Possible match with SRP Compound Name: Benzo[g,h,i]perylene

"Dibenz(a,h)anthracene"      A      53-70-3
    Possible match with SRP Compound Name: Dibenz[a,h]anthracene

"Indeno[1,2,3-cd]pyrene"      A      193-39-5
    Possible match with SRP Compound Name: Indeno[1,2,3-cd]pyrene

These warnings are not a reason for NJDEP rejection.  The warning report is attached.

_____

*Directory 460-32787-1* – Soil samples collected on October 18 and 19, 2011.  The following samples are included in this directory:

TP-2
TP-3
TP-4
TP-5

Directory 460-32787-1 – Constituent Warning Report

    *Analyte/Desc*    *Type*    *CAS*
"Benzo[g,h,i]perylene"      A      191-24-2
    Possible match with SRP Compound Name: Benzo[g,h,i]perylene

"Dibenz(a,h)anthracene"      A      53-70-3
    Possible match with SRP Compound Name: Dibenz[a,h]anthracene

"Indeno[1,2,3-cd]pyrene"      A      193-39-5
    Possible match with SRP Compound Name: Indeno[1,2,3-cd]pyrene


These warnings are not a reason for NJDEP rejection.  The warning report is attached.

| DIRECTORY PACKNUM | DESC | SRPID | CONSULTANT | PHASE | STATUS | TRANSMIT | SUBMITDATE |
|---|---|---|---|---|---|---|---|
| 46032382 | Flintkote Rossi Tar Area Remediation | G0000233303 | URS Corporation | | | | 11/15/2011 |

| SRP ID | Sample Date | Sample Number | Sample Time | Duplicate | Matrix | Field ID | SP X-Coord | SP Y-Coord | Depth Top | Depth Botm | Sample Type | Date to Lab |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G0000233303 | 10/13/2011 | FL-1 | 12:35 | N | Soil | FL-1_DL | 505873.14 | 720179.32 | 3 | 3.5 | Subsurface Soil | 10/13/2011 |
| G0000233303 | 10/13/2011 | FB1013 | 15:15 | N | Blank | FB101311 | | | | | Blank | 10/13/2011 |
| G0000233303 | 10/13/2011 | FL-6 | 15:25 | N | Soil | FL-6 | 505934.05 | 720164.58 | 5 | 5.5 | Subsurface Soil | 10/13/2011 |
| G0000233303 | 10/13/2011 | FL-2 | 12:38 | N | Soil | FL-2 | 505897.60 | 720160.99 | 3 | 3.5 | Subsurface Soil | 10/13/2011 |
| G0000233303 | 10/13/2011 | FL-3 | 12:40 | N | Soil | FL-3 | 505874.44 | 720145.27 | 0.5 | 1 | Subsurface Soil | 10/13/2011 |
| G0000233303 | 10/13/2011 | SW-1 | 12:42 | N | Soil | SW-1 | 505860.64 | 720187.72 | 2.5 | 3 | Subsurface Soil | 10/13/2011 |
| G0000233303 | 10/13/2011 | SW-2 | 12:45 | N | Soil | SW-2 | 505886.60 | 720197.89 | 4.5 | 5 | Subsurface Soil | 10/13/2011 |
| G0000233303 | 10/13/2011 | FL-4 | 12:59 | N | Soil | FL-4 | 505921.61 | 720181.10 | 5 | 5.5 | Subsurface Soil | 10/13/2011 |
| G0000233303 | 10/13/2011 | FL-5 | 14:55 | N | Soil | FL-5 | 505920.95 | 720143.18 | 5 | 5.5 | Subsurface Soil | 10/13/2011 |
| G0000233303 | 10/13/2011 | SW-3 | 15:10 | N | Soil | SW-3_DL | 505926.04 | 720195.02 | 5 | 5.5 | Subsurface Soil | 10/13/2011 |
| G0000233303 | 10/13/2011 | SW-4 | 15:20 | N | Soil | SW-4_DL | 505942.79 | 720177.01 | 4.5 | 5 | Subsurface Soil | 10/13/2011 |

| SRPID | SAMPDATE | SAMPNUM | LABID | DANALYZ | LABNAME | NJDLABCERT | RESULTTYPE | ANALTPARAM | CAS | FILTUNFILT | CONC | CONCUNITS | QAQUAL | MDL | QUANTTYPE | QUANTLEVEL | ANLYS_MTHD | QAQC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Naphthalene | 91-20-3 | | 4400 | ppb | D | 580 | PQL | 3900 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Acenaphthylene | 208-96-8 | | 0 | ppb | U | 560 | PQL | 3900 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Acenaphthene | 83-32-9 | | 19000 | ppb | D | 560 | PQL | 3900 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Fluorene | 86-73-7 | | 16000 | ppb | D | 670 | PQL | 3900 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Phenanthrene | 85-01-8 | | 64000 | ppb | D | 690 | PQL | 3900 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Anthracene | 120-12-7 | | 17000 | ppb | D | 700 | PQL | 3900 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Fluoranthene | 206-44-0 | | 60000 | ppb | D | 660 | PQL | 3900 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Pyrene | 129-00-0 | | 48000 | ppb | D | 680 | PQL | 3900 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Benzo[a]anthracene | 56-55-3 | | 31000 | ppb | D | 73 | PQL | 390 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Chrysene | 218-01-9 | | 27000 | ppb | D | 570 | PQL | 3900 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Benzo[b]fluoranthene | 205-99-2 | | 26000 | ppb | D | 59 | PQL | 390 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Benzo[k]fluoranthene | 207-08-9 | | 13000 | ppb | D | 55 | PQL | 390 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | Benzo[a]pyrene | 50-32-8 | | 23000 | ppb | D | 49 | PQL | 390 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | "Indeno[1,2,3-cd]pyrene" | 193-39-5 | | 8700 | ppb | D | 63 | PQL | 390 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | "Dibenz(a,h)anthracene" | 53-70-3 | | 2400 | ppb | D | 48 | PQL | 390 | 8270C | |
| G0000233303 | 10/13/2011 | FL-1 | 460-32382-1 | 10/15/2011 | TA Edison | 12028 | A | "Benzo[g,h,i]perylene" | 191-24-2 | | 7100 | ppb | D | 420 | PQL | 3900 | 8270C | |
| G0000233303 | 10/13/2011 | FB1013 | 460-32382-10 | 10/16/2011 | TA Edison | 12028 | A | Naphthalene | 91-20-3 | U | 0 | ppb | U | 2.9 | PQL | 11 | 8270C | |
| G0000233303 | 10/13/2011 | FB1013 | 460-32382-10 | 10/16/2011 | TA Edison | 12028 | A | Acenaphthylene | 208-96-8 | U | 0 | ppb | U | 2.9 | PQL | 11 | 8270C | |
| G0000233303 | 10/13/2011 | FB1013 | 460-32382-10 | 10/16/2011 | TA Edison | 12028 | A | Acenaphthene | 83-32-9 | U | 0 | ppb | U | 2.9 | PQL | 11 | 8270C | |
| G0000233303 | 10/13/2011 | FB1013 | 460-32382-10 | 10/16/2011 | TA Edison | 12028 | A | Fluorene | 86-73-7 | U | 0 | ppb | U | 3 | PQL | 11 | 8270C | |
| G0000233303 | 10/13/2011 | FB1013 | 460-32382-10 | 10/16/2011 | TA Edison | 12028 | A | Phenanthrene | 85-01-8 | U | 0 | ppb | U | 3.3 | PQL | 11 | 8270C | |
| G0000233303 | 10/13/2011 | FB1013 | 460-32382-10 | 10/16/2011 | TA Edison | 12028 | A | Anthracene | 120-12-7 | U | 0 | ppb | U | 3 | PQL | 11 | 8270C | |
| G0000233303 | 10/13/2011 | FB1013 | 460-32382-10 | 10/16/2011 | TA Edison | 12028 | A | Fluoranthene | 206-44-0 | U | 0 | ppb | U | 3.4 | PQL | 11 | 8270C | |
| G0000233303 | 10/13/2011 | FB1013 | 460-32382-10 | 10/16/2011 | TA Edison | 12028 | A | Pyrene | 129-00-0 | U | 0 | ppb | U | 3.1 | PQL | 11 | 8270C | |
| G0000233303 | 10/13/2011 | FB1013 | 460-32382-10 | 10/16/2011 | TA Edison | 12028 | A | Benzo[a]anthracene | 56-55-3 | U | 0 | ppb | U | 0.29 | PQL | 1.1 | 8270C | |

G0000233303    10/13/2011    FB1013 460-32382-10    10/16/2011    TA Edison    12028 A    Chrysene 218-01-9    U    0    ppb    U    3.3    PQL    11    8270C

G0000233303    10/13/2011    FB1013 460-32382-10    10/16/2011    TA Edison    12028 A Benzo[b]fluoranthene    205-99-2    U    0    ppb    U    0.28    PQL    1.1    8270C

G0000233303    10/13/2011    FB1013 460-32382-10    10/16/2011    TA Edison    12028 A Benzo[k]fluoranthene    207-08-9    U    0    ppb    U    0.28    PQL    1.1    8270C

G0000233303    10/13/2011    FB1013 460-32382-10    10/16/2011    TA Edison    12028 A    Benzo[a]pyrene 50-32-8 U    0    ppb    U    0.15    PQL    1.1    8270C

G0000233303    10/13/2011    FB1013 460-32382-10    10/16/2011    TA Edison    12028 A    "Indeno[1,2,3-cd]pyrene"    193-39-5    U    0    ppb    U    0.16    PQL    1.1    8270C

G0000233303    10/13/2011    FB1013 460-32382-10    10/16/2011    TA Edison    12028 A "Dibenz(a,h)anthracene" 53-70-3 U    0    ppb    U    0.096    PQL    1.1    8270C

G0000233303    10/13/2011    FB1013 460-32382-10    10/16/2011    TA Edison    12028 A "Benzo[g,h,i]perylene" 191-24-2    U    0    ppb    U    2.1    PQL    11    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    Naphthalene 91-20-3    0    ppb    U    58    PQL    390    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    Acenaphthylene 208-96-8    0    ppb    U    56    PQL    390    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    Acenaphthene 83-32-9    86    ppb    J    56    PQL    390    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    Fluorene    86-73-7    0    ppb    U    67    PQL    390    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    Phenanthrene 85-01-8    71    ppb    J    69    PQL    390    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    Anthracene 120-12-7    0    ppb    U    70    PQL    390    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    Fluoranthene 206-44-0    930    ppb    65    PQL    390    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    Pyrene 129-00-0 1400    ppb    68    PQL    390    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A Benzo[a]anthracene    56-55-3    760    ppb    7.3    PQL    39    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    Chrysene 218-01-9    680    ppb    57    PQL    390    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A Benzo[b]fluoranthene    205-99-2    740    ppb    5.9    PQL    39    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A Benzo[k]fluoranthene    207-08-9    360    ppb    5.5    PQL    39    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    Benzo[a]pyrene 50-32-8    670    ppb    4.8    PQL    39    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A    "Indeno[1,2,3-cd]pyrene"    193-39-5    510    ppb    6.3    PQL    39    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A "Dibenz(a,h)anthracene" 53-70-3    100    ppb    4.7    PQL    39    8270C

G0000233303    10/13/2011    FL-6    460-32382-11    10/15/2011    TA Edison    12028 A "Benzo[g,h,i]perylene" 191-24-2    480    ppb    42    PQL    390    8270C

G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028 A    Naphthalene    91-20-3    320    ppb    J    57    PQL    390    8270C

G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028 A    Acenaphthylene 208-96-8    0    ppb    U    56    PQL    390    8270C

G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028 A    Acenaphthene 83-32-9    810    ppb    56    PQL    390    8270C

G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028 A    Fluorene    86-73-7    860    ppb    66    PQL    390    8270C

G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A    Phenanthrene
85-01-8    3600    ppb    68    PQL    390    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A    Anthracene
120-12-7    1100    ppb    69    PQL    390    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A    Fluoranthene
206-44-0    2000    ppb    65    PQL    390    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A    Pyrene 129-00-0
2900    ppb    68    PQL    390    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A
Benzo[a]anthracene    56-55-3    1300    ppb    7.3    PQL    39    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A    Chrysene    218-
01-9    1200    ppb    57    PQL    390    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A
Benzo[b]fluoranthene    205-99-2    1000    ppb    5.8    PQL    39    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A
Benzo[k]fluoranthene    207-08-9    410    ppb    5.5    PQL    39    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A    Benzo[a]pyrene
50-32-8    880    ppb    4.8    PQL    39    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A    "Indeno[1,2,3-
cd]pyrene"    193-39-5    570    ppb    6.3    PQL    39    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A
"Dibenz(a,h)anthracene" 53-70-3    150    ppb    4.7    PQL    39    8270C
G0000233303    10/13/2011    FL-2    460-32382-2    10/15/2011    TA Edison    12028    A
"Benzo[g,h,i]perylene" 191-24-2    460    ppb    41    PQL    390    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    Naphthalene    91-
20-3    0    ppb    U    58    PQL    390    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    Acenaphthylene
208-96-8    0    ppb    U    56    PQL    390    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    Acenaphthene
83-32-9    0    ppb    U    56    PQL    390    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    Fluorene    86-
73-7    0    ppb    U    67    PQL    390    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    Phenanthrene
85-01-8    110    ppb    J    69    PQL    390    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    Anthracene
120-12-7    0    ppb    U    69    PQL    390    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    Fluoranthene
206-44-0    320    ppb    J    65    PQL    390    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    Pyrene 129-00-0
540    ppb    68    PQL    390    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A
Benzo[a]anthracene    56-55-3    250    ppb    7.3    PQL    39    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    Chrysene    218-
01-9    230    ppb    J    57    PQL    390    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A
Benzo[b]fluoranthene    205-99-2    220    ppb    5.9    PQL    39    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A
Benzo[k]fluoranthene    207-08-9    110    ppb    5.5    PQL    39    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    Benzo[a]pyrene
50-32-8    170    ppb    4.8    PQL    39    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A    "Indeno[1,2,3-
cd]pyrene"    193-39-5    110    ppb    6.3    PQL    39    8270C
G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A
"Dibenz(a,h)anthracene" 53-70-3    0    ppb    U    4.7    PQL    39    8270C

G0000233303    10/13/2011    FL-3    460-32382-3    10/15/2011    TA Edison    12028    A
"Benzo[g,h,i]perylene" 191-24-2    110    ppb    J    42    PQL    390    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    Naphthalene
91-20-3    0    ppb    U    59    PQL    400    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    Acenaphthylene
208-96-8    0    ppb    U    58    PQL    400    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    Acenaphthene
83-32-9    240    ppb    J    58    PQL    400    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    Fluorene    86-
73-7    210    ppb    J    68    PQL    400    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    Phenanthrene
85-01-8    470    ppb    71    PQL    400    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    Anthracene
120-12-7    120    ppb    J    71    PQL    400    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    Fluoranthene
206-44-0    1100    ppb    67    PQL    400    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    Pyrene 129-00-0
1600    ppb    70    PQL    400    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A
Benzo[a]anthracene    56-55-3    750    ppb    7.5    PQL    40    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    Chrysene
218-01-9    720    ppb    59    PQL    400    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A
Benzo[b]fluoranthene    205-99-2    580    ppb    6    PQL    40    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A
Benzo[k]fluoranthene    207-08-9    300    ppb    5.7    PQL    40    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    Benzo[a]pyrene
50-32-8    470    ppb    5    PQL    40    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A    "Indeno[1,2,3-
cd]pyrene"    193-39-5    310    ppb    6.5    PQL    40    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A
"Dibenz(a,h)anthracene" 53-70-3    84    ppb    4.9    PQL    40    8270C
G0000233303    10/13/2011    SW-1    460-32382-4    10/15/2011    TA Edison    12028    A
"Benzo[g,h,i]perylene" 191-24-2    330    ppb    J    43    PQL    400    8270C
G0000233303    10/13/2011    SW-2    460-32382-5    10/15/2011    TA Edison    12028    A    Naphthalene
91-20-3    0    ppb    U    110    PQL    770    8270C
G0000233303    10/13/2011    SW-2    460-32382-5    10/15/2011    TA Edison    12028    A    Acenaphthylene
208-96-8    130    ppb    J    110    PQL    770    8270C
G0000233303    10/13/2011    SW-2    460-32382-5    10/15/2011    TA Edison    12028    A    Acenaphthene
83-32-9    1400    ppb    110    PQL    770    8270C
G0000233303    10/13/2011    SW-2    460-32382-5    10/15/2011    TA Edison    12028    A    Fluorene    86-
73-7    1700    ppb    130    PQL    770    8270C
G0000233303    10/13/2011    SW-2    460-32382-5    10/15/2011    TA Edison    12028    A    Phenanthrene
85-01-8    8500    ppb    130    PQL    770    8270C
G0000233303    10/13/2011    SW-2    460-32382-5    10/15/2011    TA Edison    12028    A    Anthracene
120-12-7    2700    ppb    140    PQL    770    8270C
G0000233303    10/13/2011    SW-2    460-32382-5    10/15/2011    TA Edison    12028    A    Fluoranthene
206-44-0    9300    ppb    130    PQL    770    8270C
G0000233303    10/13/2011    SW-2    460-32382-5    10/15/2011    TA Edison    12028    A    Pyrene 129-00-0
9700    ppb    130    PQL    770    8270C
G0000233303    10/13/2011    SW-2    460-32382-5    10/15/2011    TA Edison    12028    A
Benzo[a]anthracene    56-55-3    6300    ppb    14    PQL    77    8270C
G0000233303    10/13/2011    SW-2    460-32382-5    10/15/2011    TA Edison    12028    A    Chrysene
218-01-9    5400    ppb    110    PQL    770    8270C

G0000233303   10/13/2011   SW-2   460-32382-5   10/15/2011   TA Edison   12028   A
Benzo[b]fluoranthene   205-99-2   5200   ppb   11   PQL   77   8270C
G0000233303   10/13/2011   SW-2   460-32382-5   10/15/2011   TA Edison   12028   A
Benzo[k]fluoranthene   207-08-9   2300   ppb   11   PQL   77   8270C
G0000233303   10/13/2011   SW-2   460-32382-5   10/15/2011   TA Edison   12028   A   Benzo[a]pyrene
50-32-8   4400   ppb   9.5   PQL   77   8270C
G0000233303   10/13/2011   SW-2   460-32382-5   10/15/2011   TA Edison   12028   A   "Indeno[1,2,3-
cd]pyrene"   193-39-5   1900   ppb   12   PQL   77   8270C
G0000233303   10/13/2011   SW-2   460-32382-5   10/15/2011   TA Edison   12028   A
"Dibenz(a,h)anthracene" 53-70-3   440   ppb   9.3   PQL   77   8270C
G0000233303   10/13/2011   SW-2   460-32382-5   10/15/2011   TA Edison   12028   A
"Benzo[g,h,i]perylene" 191-24-2   1500   ppb   81   PQL   770   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   Naphthalene   91-
20-3   0   ppb   U   73   PQL   500   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   Acenaphthylene
208-96-8   0   ppb   U   72   PQL   500   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   Acenaphthene
83-32-9   0   ppb   U   71   PQL   500   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   Fluorene   86-
73-7   0   ppb   U   85   PQL   500   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   Phenanthrene
85-01-8   0   ppb   U   87   PQL   500   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   Anthracene
120-12-7   0   ppb   U   88   PQL   500   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   Fluoranthene
206-44-0   0   ppb   U   83   PQL   500   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   Pyrene 129-00-0
0   ppb   U   87   PQL   500   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A
Benzo[a]anthracene   56-55-3   0   ppb   U   9.3   PQL   50   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   Chrysene   218-
01-9   0   ppb   U   73   PQL   500   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A
Benzo[b]fluoranthene   205-99-2   47   ppb   J   7.5   PQL   50   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A
Benzo[k]fluoranthene   207-08-9   0   ppb   U   7   PQL   50   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   Benzo[a]pyrene
50-32-8   30   ppb   J   6.2   PQL   50   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A   "Indeno[1,2,3-
cd]pyrene"   193-39-5   29   ppb   J   8   PQL   50   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A
"Dibenz(a,h)anthracene" 53-70-3   0   ppb   U   6   PQL   50   8270C
G0000233303   10/13/2011   FL-4   460-32382-6   10/15/2011   TA Edison   12028   A
"Benzo[g,h,i]perylene" 191-24-2   0   ppb   U   53   PQL   500   8270C
G0000233303   10/13/2011   FL-5   460-32382-7   10/17/2011   TA Edison   12028   A   Naphthalene   91-
20-3   340   ppb   J   88   PQL   600   8270C
G0000233303   10/13/2011   FL-5   460-32382-7   10/17/2011   TA Edison   12028   A   Acenaphthylene
208-96-8   0   ppb   U   86   PQL   600   8270C
G0000233303   10/13/2011   FL-5   460-32382-7   10/17/2011   TA Edison   12028   A   Acenaphthene
83-32-9   760   ppb   86   PQL   600   8270C
G0000233303   10/13/2011   FL-5   460-32382-7   10/17/2011   TA Edison   12028   A   Fluorene   86-
73-7   180   ppb   J   100   PQL   600   8270C
G0000233303   10/13/2011   FL-5   460-32382-7   10/17/2011   TA Edison   12028   A   Phenanthrene
85-01-8   450   ppb   J   100   PQL   600   8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    Anthracene 120-12-7    0    ppb    U    110    PQL    600    8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    Fluoranthene 206-44-0    780    ppb    100    PQL    600    8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    Pyrene 129-00-0 890    ppb    100    PQL    600    8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    Benzo[a]anthracene    56-55-3    440    ppb    11    PQL    60    8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    Chrysene    218-01-9    560    ppb    J    87    PQL    600    8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    Benzo[b]fluoranthene    205-99-2    740    ppb    8.9    PQL    60    8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    Benzo[k]fluoranthene    207-08-9    250    ppb    8.4    PQL    60    8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    Benzo[a]pyrene 50-32-8    520    ppb    7.4    PQL    60    8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    "Indeno[1,2,3-cd]pyrene"    193-39-5    410    ppb    9.6    PQL    60    8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    "Dibenz(a,h)anthracene"    53-70-3    81    ppb    7.2    PQL    60    8270C

G0000233303    10/13/2011    FL-5    460-32382-7    10/17/2011    TA Edison    12028 A    "Benzo[g,h,i]perylene"    191-24-2    410    ppb    J    63    PQL    600    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Naphthalene 91-20-3    2200    ppb    J D    590    PQL    4100    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Acenaphthylene 208-96-8    700    ppb    J D    580    PQL    4100    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Acenaphthene 83-32-9    18000    ppb    D    580    PQL    4100    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Fluorene    86-73-7    18000    ppb    D    690    PQL    4100    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Phenanthrene 85-01-8    87000    ppb    E D    710    PQL    4100    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Anthracene 120-12-7    26000    ppb    D    720    PQL    4100    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Fluoranthene 206-44-0    87000    ppb    D    680    PQL    4100    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Pyrene 129-00-0 77000    ppb    D    700    PQL    4100    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Benzo[a]anthracene    56-55-3    59000    ppb    D    75    PQL    410    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Chrysene 218-01-9    49000    ppb    D    590    PQL    4100    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Benzo[b]fluoranthene    205-99-2    56000    ppb    D    60    PQL    410    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Benzo[k]fluoranthene    207-08-9    23000    ppb    D    57    PQL    410    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    Benzo[a]pyrene 50-32-8    45000    ppb    D    50    PQL    410    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    "Indeno[1,2,3-cd]pyrene"    193-39-5    20000    ppb    D    65    PQL    410    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    "Dibenz(a,h)anthracene"    53-70-3    5500    ppb    D    49    PQL    410    8270C

G0000233303    10/13/2011    SW-3    460-32382-8    10/15/2011    TA Edison    12028 A    "Benzo[g,h,i]perylene"    191-24-2    16000    ppb    D    430    PQL    4100    8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  Naphthalene 91-20-3  0  ppb  U  1100  PQL  7800  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  Acenaphthylene 208-96-8  0  ppb  U  1100  PQL  7800  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  Acenaphthene 83-32-9  2900  ppb  J D  1100  PQL  7800  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  Fluorene  86-73-7  2300  ppb  J D  1300  PQL  7800  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  Phenanthrene 85-01-8  6800  ppb  J D  1400  PQL  7800  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  Anthracene 120-12-7  4400  ppb  J D  1400  PQL  7800  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  Fluoranthene 206-44-0  68000  ppb  D  1300  PQL  7800  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  Pyrene 129-00-0 81000  ppb  D  1300  PQL  7800  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A Benzo[a]anthracene  56-55-3  57000  ppb  D  140  PQL  780  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  Chrysene 218-01-9  49000  ppb  D  1100  PQL  7800  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A Benzo[b]fluoranthene 205-99-2  57000  ppb  D  120  PQL  780  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A Benzo[k]fluoranthene 207-08-9  23000  ppb  D  110  PQL  780  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  Benzo[a]pyrene 50-32-8  48000  ppb  D  96  PQL  780  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A  "Indeno[1,2,3-cd]pyrene"  193-39-5  25000  ppb  D  120  PQL  780  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A "Dibenz(a,h)anthracene" 53-70-3  4800  ppb  D  94  PQL  780  8270C

G0000233303  10/13/2011  SW-4  460-32382-9  10/15/2011  TA Edison  12028  A "Benzo[g,h,i]perylene" 191-24-2  21000  ppb  D  820  PQL  7800  8270C

NJDEP HZSAMPLE Error Report
File:     C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32382-1\Finals with EDSA\HZSAMPLE
Date:     11/15/2011 12:14
Errors#:    (0)

No HZSAMPLE errors have been identified!

NJDEP HZRESULT Error Report
File:      C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32382-1\Finals with EDSA\HZRESULT
Date:      11/15/2011 12:14
Errors#:    (0)

No HZRESULT errors have been identified!

NJDEP Constituent Warning Report
File:    C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32382-1\Finals with EDSA\HZRESULT (RSTP)
Date:    11/15/2011 12:14
Warnings#: (3)

Analyte/Desc          Type    CAS


"Benzo[g,h,i]perylene"      A      191-24-2
   Possible match with SRP Compound Name: Benzo[g,h,i]perylene

"Dibenz(a,h)anthracene"     A     53-70-3
   Possible match with SRP Compound Name: Dibenz[a,h]anthracene

"Indeno[1,2,3-cd]pyrene"     A      193-39-5
   Possible match with SRP Compound Name: Indeno[1,2,3-cd]pyrene

| DIRECTORY PACKNUM | DESC | SRPID | CONSULTANT | PHASE | STATUS | TRANSMIT | SUBMITDATE |
|---|---|---|---|---|---|---|---|
| 46032436 | Flintkote Rossi Tar Area Remediation | G0000233303 | URS Corporation | | | | 11/15/2011 |

| SRP ID | Sample Date | Sample Number | Sample Time | Duplicate | Matrix | Field ID | AOC ID | Lat Degrees | Lat Minutes | Lat Seconds | Lon Degrees | Lon Minutes | Lon Seconds | SP X-Coord | SP Y-Coord | Depth Top | Depth Botm | Ground Elev | Well Elev | Sample Type | Date to Lab | Sample Meth | Sample Note | Submit Date | QAQC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G0000233303 | 10/14/2011 | SW-5 | 9:45 | N | Soil | SW-5 | | | | | | | | | 505949.22 | 720170.8 | 2.5 | 3 | | | Subsurface Soil | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | SW-11 | 14:55 | N | Soil | SW-11 | | | | | | | | | 505857.94 | 720151.79 | 0.5 | 1 | | | Subsurface Soil | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | DUP-1 | 14:46 | Y | Soil | DUP-1 | | | | | | | | | 505905.18 | 720116.99 | 1 | 1.5 | | | Subsurface Soil | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | FB1014 | 14:55 | N | Blank | FB101411 | | | | | | | | | | | | | | | Blank | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | SW-6 | 9:52 | N | Soil | SW-6 | | | | | | | | | 505957.24 | 720150.15 | 2.5 | 3 | | | Subsurface Soil | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | FL-7 | 10:05 | N | Soil | FL-7 | | | | | | | | | 505930.33 | 720134.3 | 4 | 4.5 | | | Subsurface Soil | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | FL-8 | 10:15 | N | Soil | FL-8 | | | | | | | | | 505944.21 | 720155 | 4 | 4.5 | | | Subsurface Soil | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | SW-7 | 10:23 | N | Soil | SW-7 | | | | | | | | | 505936.09 | 720129.09 | 2 | 2.5 | | | Subsurface Soil | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | SW-8 | 14:05 | N | Soil | SW-8 | | | | | | | | | 505974.56 | 720126.77 | 1.5 | 2 | | | Subsurface Soil | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | FL-9 | 14:15 | N | Soil | FL-9 | | | | | | | | | 505959.91 | 720134.27 | 2 | 2.5 | | | Subsurface Soil | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | SW-9 | 14:38 | N | Soil | SW-9 | | | | | | | | | 505905.18 | 720116.99 | 1 | 1.5 | | | Subsurface Soil | 10/14/2011 | | | | |
| G0000233303 | 10/14/2011 | SW-10 | 14:46 | N | Soil | SW-10 | | | | | | | | | 505881.33 | 720134.78 | 1 | 1.5 | | | Subsurface Soil | 10/14/2011 | | | | |

SRPID  SAMPDATE    SAMPNUM LABID  DANALYZ LABNAME NJDLABCERT    RESULTTYPE
ANALTPARAM    CAS    FILTUNFILT    CONC    CONCUNITS    QAQUAL MDL    QUANTTYPE
QUANTLEVEL    ANLYS_MTHD    QAQC

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    Naphthalene
91-20-3    0    ppb    U    57    PQL    390    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    Acenaphthylene
208-96-8    110    ppb    J    56    PQL    390    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    Acenaphthene
83-32-9    210    ppb    J    56    PQL    390    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    Fluorene    86-73-7    190    ppb    J    66    PQL    390    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    Phenanthrene
85-01-8    890    ppb    68    PQL    390    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    Anthracene
120-12-7    240    ppb    J    69    PQL    390    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    Fluoranthene
206-44-0    2200    ppb    65    PQL    390    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    Pyrene 129-00-0
1900    ppb    68    PQL    390    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A
Benzo[a]anthracene    56-55-3    1200    ppb    7.2    PQL    39    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    Chrysene
218-01-9    1300    ppb    57    PQL    390    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A
Benzo[b]fluoranthene    205-99-2    1600    ppb    5.8    PQL    39    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A
Benzo[k]fluoranthene    207-08-9    680    ppb    5.5    PQL    39    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    Benzo[a]pyrene
50-32-8    1500    ppb    4.8    PQL    39    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A    "Indeno[1,2,3-cd]pyrene"    193-39-5    1500    ppb    6.3    PQL    39    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A
"Dibenz(a,h)anthracene"    53-70-3    290    ppb    4.7    PQL    39    8270C

G0000233303    10/14/2011    SW-5    460-32436-1    10/17/2011    TA Edison    12028 A
"Benzo[g,h,i]perylene"    191-24-2    1300    ppb    41    PQL    390    8270C

G0000233303    10/14/2011    SW-11    460-32436-10    10/17/2011    TA Edison    12028 A    Naphthalene
91-20-3    0    ppb    U    63    PQL    430    8270C

G0000233303    10/14/2011    SW-11    460-32436-10    10/17/2011    TA Edison    12028 A    Acenaphthylene
208-96-8    0    ppb    U    61    PQL    430    8270C

G0000233303    10/14/2011    SW-11    460-32436-10    10/17/2011    TA Edison    12028 A    Acenaphthene
83-32-9    66    ppb    J    61    PQL    430    8270C

G0000233303    10/14/2011    SW-11    460-32436-10    10/17/2011    TA Edison    12028 A    Fluorene
86-73-7    0    ppb    U    72    PQL    430    8270C

G0000233303    10/14/2011    SW-11    460-32436-10    10/17/2011    TA Edison    12028 A    Phenanthrene
85-01-8    200    ppb    J    75    PQL    430    8270C

G0000233303    10/14/2011    SW-11    460-32436-10    10/17/2011    TA Edison    12028 A    Anthracene
120-12-7    0    ppb    U    75    PQL    430    8270C

G0000233303    10/14/2011    SW-11    460-32436-10    10/17/2011    TA Edison    12028 A    Fluoranthene
206-44-0    1000    ppb    71    PQL    430    8270C

G0000233303    10/14/2011    SW-11    460-32436-10    10/17/2011    TA Edison    12028 A    Pyrene 129-00-0    930    ppb    74    PQL    430    8270C

G0000233303    10/14/2011    SW-11    460-32436-10    10/17/2011    TA Edison    12028 A
Benzo[a]anthracene    56-55-3    600    ppb    7.9    PQL    43    8270C

G0000233303   10/14/2011   SW-11   460-32436-10   10/17/2011   TA Edison   12028  A   Chrysene
218-01-9       530   ppb       62   PQL   430   8270C
G0000233303   10/14/2011   SW-11   460-32436-10   10/17/2011   TA Edison   12028  A
Benzo[b]fluoranthene   205-99-2       690   ppb     6.4   PQL   43   8270C
G0000233303   10/14/2011   SW-11   460-32436-10   10/17/2011   TA Edison   12028  A
Benzo[k]fluoranthene   207-08-9       240   ppb     6   PQL   43   8270C
G0000233303   10/14/2011   SW-11   460-32436-10   10/17/2011   TA Edison   12028  A   Benzo[a]pyrene
50-32-8     590   ppb   5.3   PQL   43   8270C
G0000233303   10/14/2011   SW-11   460-32436-10   10/17/2011   TA Edison   12028  A   "Indeno[1,2,3-
cd]pyrene"   193-39-5       520   ppb     6.8   PQL   43   8270C
G0000233303   10/14/2011   SW-11   460-32436-10   10/17/2011   TA Edison   12028  A
"Dibenz(a,h)anthracene"  53-70-3     93   ppb       5.1   PQL   43   8270C
G0000233303   10/14/2011   SW-11   460-32436-10   10/17/2011   TA Edison   12028  A
"Benzo[g,h,i]perylene"  191-24-2       430   ppb     45   PQL   430   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   Naphthalene
91-20-3   0   ppb   U   59   PQL   400   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   Acenaphthylene
208-96-8     0   ppb   U   58   PQL   400   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   Acenaphthene
83-32-9   0   ppb   U   57   PQL   400   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   Fluorene
86-73-7   0   ppb   U   68   PQL   400   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   Phenanthrene
85-01-8   0   ppb   U   70   PQL   400   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   Anthracene
120-12-7   0   ppb   U   71   PQL   400   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   Fluoranthene
206-44-0   0   ppb   U   67   PQL   400   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   Pyrene 129-00-
0     0   ppb   U   70   PQL   400   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A
Benzo[a]anthracene     56-55-3     0   ppb   U   7.5   PQL   40   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   Chrysene
218-01-9       0   ppb   U   59   PQL   400   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A
Benzo[b]fluoranthene   205-99-2       0   ppb   U   6   PQL   40   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A
Benzo[k]fluoranthene   207-08-9       0   ppb   U   5.6   PQL   40   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   Benzo[a]pyrene
50-32-8   0   ppb   U   5   PQL   40   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A   "Indeno[1,2,3-
cd]pyrene"   193-39-5       0   ppb   U   6.5   PQL   40   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A
"Dibenz(a,h)anthracene"  53-70-3   0   ppb   U   4.9   PQL   40   8270C
G0000233303   10/14/2011   DUP-1   460-32436-11   10/17/2011   TA Edison   12028  A
"Benzo[g,h,i]perylene"  191-24-2       0   ppb   U   43   PQL   400   8270C
G0000233303   10/14/2011   FB1014   460-32436-12   10/17/2011   TA Edison   12028  A   Naphthalene
91-20-3 U   0   ppb   U   2.7   PQL   10   8270C
G0000233303   10/14/2011   FB1014   460-32436-12   10/17/2011   TA Edison   12028  A   Acenaphthylene
208-96-8     U   0   ppb   U   2.7   PQL   10   8270C
G0000233303   10/14/2011   FB1014   460-32436-12   10/17/2011   TA Edison   12028  A   Acenaphthene
83-32-9 U   0   ppb   U   2.7   PQL   10   8270C
G0000233303   10/14/2011   FB1014   460-32436-12   10/17/2011   TA Edison   12028  A   Fluorene
86-73-7 U   0   ppb   U   2.8   PQL   10   8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A  Phenanthrene 85-01-8 U  0  ppb  U  3.1  PQL  10  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A  Anthracene 120-12-7  U  0  ppb  U  2.8  PQL  10  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A  Fluoranthene 206-44-0  U  0  ppb  U  3.2  PQL  10  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A  Pyrene 129-00-0  U  0  ppb  U  2.9  PQL  10  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A Benzo[a]anthracene  56-55-3 U  0  ppb  U  0.27  PQL  1  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A  Chrysene 218-01-9  U  0  ppb  U  3.1  PQL  10  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A Benzo[b]fluoranthene  205-99-2  U  0  ppb  U  0.26  PQL  1  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A Benzo[k]fluoranthene  207-08-9  U  0  ppb  U  0.26  PQL  1  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A  Benzo[a]pyrene 50-32-8 U  0  ppb  U  0.14  PQL  1  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A  "Indeno[1,2,3-cd]pyrene"  193-39-5  U  0  ppb  U  0.15  PQL  1  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A "Dibenz(a,h)anthracene" 53-70-3 U  0  ppb  U  0.09  PQL  1  8270C

G0000233303  10/14/2011  FB1014  460-32436-12  10/17/2011  TA Edison  12028  A "Benzo[g,h,i]perylene" 191-24-2  U  0  ppb  U  2  PQL  10  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  Naphthalene 91-20-3  0  ppb  U  56  PQL  380  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  Acenaphthylene 208-96-8  0  ppb  U  55  PQL  380  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  Acenaphthene 83-32-9  0  ppb  U  54  PQL  380  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  Fluorene  86-73-7  0  ppb  U  65  PQL  380  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  Phenanthrene 85-01-8  0  ppb  U  67  PQL  380  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  Anthracene 120-12-7  0  ppb  U  68  PQL  380  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  Fluoranthene 206-44-0  75  ppb  J  64  PQL  380  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  Pyrene 129-00-0  0  ppb  U  66  PQL  380  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A Benzo[a]anthracene  56-55-3  45  ppb  7.1  PQL  38  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  Chrysene 218-01-9  0  ppb  U  56  PQL  380  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A Benzo[b]fluoranthene  205-99-2  54  ppb  5.7  PQL  38  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A Benzo[k]fluoranthene  207-08-9  21  ppb  J  5.4  PQL  38  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  Benzo[a]pyrene 50-32-8  41  ppb  4.7  PQL  38  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A  "Indeno[1,2,3-cd]pyrene"  193-39-5  31  ppb  J  6.1  PQL  38  8270C

G0000233303  10/14/2011  SW-6  460-32436-2  10/17/2011  TA Edison  12028  A "Dibenz(a,h)anthracene" 53-70-3  0  ppb  U  4.6  PQL  38  8270C

G0000233303    10/14/2011    SW-6    460-32436-2    10/17/2011    TA Edison    12028 A
"Benzo[g,h,i]perylene" 191-24-2    0    ppb    U    40    PQL    380    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    Naphthalene    91-
20-3    0    ppb    U    120    PQL    800    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    Acenaphthylene
208-96-8    0    ppb    U    110    PQL    800    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    Acenaphthene
83-32-9    1600    ppb    110    PQL    800    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    Fluorene    86-
73-7    1600    ppb    130    PQL    800    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    Phenanthrene
85-01-8    7500    ppb    140    PQL    800    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    Anthracene
120-12-7    1900    ppb    140    PQL    800    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    Fluoranthene
206-44-0    3900    ppb    130    PQL    800    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    Pyrene 129-00-0
3200    ppb    140    PQL    800    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A
Benzo[a]anthracene    56-55-3    1100    ppb    15    PQL    80    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    Chrysene    218-
01-9    940    ppb    120    PQL    800    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A
Benzo[b]fluoranthene    205-99-2    860    ppb    12    PQL    80    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A
Benzo[k]fluoranthene    207-08-9    330    ppb    11    PQL    80    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    Benzo[a]pyrene
50-32-8    760    ppb    9.8    PQL    80    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A    "Indeno[1,2,3-
cd]pyrene"    193-39-5    600    ppb    13    PQL    80    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A
"Dibenz(a,h)anthracene" 53-70-3    140    ppb    9.6    PQL    80    8270C
G0000233303    10/14/2011    FL-7    460-32436-3    10/18/2011    TA Edison    12028 A
"Benzo[g,h,i]perylene" 191-24-2    630    ppb    J    84    PQL    800    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028 A    Naphthalene    91-
20-3    300    ppb    J    120    PQL    780    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028 A    Acenaphthylene
208-96-8    0    ppb    U    110    PQL    780    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028 A    Acenaphthene
83-32-9    2100    ppb    110    PQL    780    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028 A    Fluorene    86-
73-7    1500    ppb    130    PQL    780    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028 A    Phenanthrene
85-01-8    5700    ppb    140    PQL    780    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028 A    Anthracene
120-12-7    1500    ppb    140    PQL    780    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028 A    Fluoranthene
206-44-0    10000    ppb    130    PQL    780    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028 A    Pyrene 129-00-0
9500    ppb    140    PQL    780    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028 A
Benzo[a]anthracene    56-55-3    4500    ppb    15    PQL    78    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028 A    Chrysene    218-
01-9    4100    ppb    110    PQL    780    8270C

G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028  A
Benzo[b]fluoranthene  205-99-2    4700  ppb    12    PQL    78    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028  A
Benzo[k]fluoranthene  207-08-9    1900  ppb    11    PQL    78    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028  A    Benzo[a]pyrene
50-32-8    4300  ppb    9.7    PQL    78    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028  A    "Indeno[1,2,3-
cd]pyrene"  193-39-5    3100  ppb    13    PQL    78    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028  A
"Dibenz(a,h)anthracene" 53-70-3    530  ppb    9.5  PQL    78    8270C
G0000233303    10/14/2011    FL-8    460-32436-4    10/17/2011    TA Edison    12028  A
"Benzo[g,h,i]perylene" 191-24-2    2800  ppb    83    PQL    780    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    Naphthalene
91-20-3    0    ppb    U    61    PQL    410    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    Acenaphthylene
208-96-8    120  ppb    J    59    PQL    410    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    Acenaphthene
83-32-9    160  ppb    J    59    PQL    410    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    Fluorene    86-
73-7    160  ppb    J    70    PQL    410    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    Phenanthrene
85-01-8    590  ppb    72    PQL    410    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    Anthracene
120-12-7    240  ppb    J    73    PQL    410    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    Fluoranthene
206-44-0    5700  ppb    69    PQL    410    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    Pyrene 129-00-0
6300  ppb    72    PQL    410    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A
Benzo[a]anthracene    56-55-3    4300  ppb    7.7  PQL    41    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    Chrysene
218-01-9    4100  ppb    60    PQL    410    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A
Benzo[b]fluoranthene  205-99-2    4800  ppb    6.2  PQL    41    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A
Benzo[k]fluoranthene  207-08-9    1700  ppb    5.8  PQL    41    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    Benzo[a]pyrene
50-32-8    4300  ppb    5.1  PQL    41    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A    "Indeno[1,2,3-
cd]pyrene"  193-39-5    3400  ppb    6.6  PQL    41    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A
"Dibenz(a,h)anthracene" 53-70-3    620  ppb    5    PQL    41    8270C
G0000233303    10/14/2011    SW-7    460-32436-5    10/17/2011    TA Edison    12028  A
"Benzo[g,h,i]perylene" 191-24-2    3000  ppb    44    PQL    410    8270C
G0000233303    10/14/2011    SW-8    460-32436-6    10/17/2011    TA Edison    12028  A    Naphthalene
91-20-3    0    ppb    U    59    PQL    400    8270C
G0000233303    10/14/2011    SW-8    460-32436-6    10/17/2011    TA Edison    12028  A    Acenaphthylene
208-96-8    82    ppb    J    57    PQL    400    8270C
G0000233303    10/14/2011    SW-8    460-32436-6    10/17/2011    TA Edison    12028  A    Acenaphthene
83-32-9    230  ppb    J    57    PQL    400    8270C
G0000233303    10/14/2011    SW-8    460-32436-6    10/17/2011    TA Edison    12028  A    Fluorene    86-
73-7    220  ppb    J    68    PQL    400    8270C
G0000233303    10/14/2011    SW-8    460-32436-6    10/17/2011    TA Edison    12028  A    Phenanthrene
85-01-8    2100  ppb    70    PQL    400    8270C

| Project | Date | Sample | Lab ID | Date | Lab | Number | Batch | Analyte | CAS | Result | Unit | Qual | Value | PQL | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | Anthracene | 120-12-7 | 680 | ppb | | 71 | PQL 400 | 8270C |
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | Fluoranthene | 206-44-0 | 4500 | ppb | | 67 | PQL 400 | 8270C |
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | Pyrene | 129-00-0 | 3800 | ppb | | 70 | PQL 400 | 8270C |
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | Benzo[a]anthracene | 56-55-3 | 2600 | ppb | | 7.4 | PQL 40 | 8270C |
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | Chrysene | 218-01-9 | 2700 | ppb | | 58 | PQL 400 | 8270C |
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | Benzo[b]fluoranthene | 205-99-2 | 3400 | ppb | | 6 | PQL 40 | 8270C |
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | Benzo[k]fluoranthene | 207-08-9 | 1500 | ppb | | 5.6 | PQL 40 | 8270C |
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | Benzo[a]pyrene | 50-32-8 | 3300 | ppb | | 4.9 | PQL 40 | 8270C |
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | "Indeno[1,2,3-cd]pyrene" | 193-39-5 | 2800 | ppb | | 6.4 | PQL 40 | 8270C |
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | "Dibenz(a,h)anthracene" | 53-70-3 | 560 | ppb | | 4.8 | PQL 40 | 8270C |
| G0000233303 | 10/14/2011 | SW-8 | 460-32436-6 | 10/17/2011 | TA Edison | 12028 | A | "Benzo[g,h,i]perylene" | 191-24-2 | 2400 | ppb | | 42 | PQL 400 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Naphthalene | 91-20-3 | 0 | ppb | U | 58 | PQL 390 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Acenaphthylene | 208-96-8 | 0 | ppb | U | 56 | PQL 390 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Acenaphthene | 83-32-9 | 0 | ppb | U | 56 | PQL 390 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Fluorene | 86-73-7 | 0 | ppb | U | 67 | PQL 390 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Phenanthrene | 85-01-8 | 210 | ppb | J | 69 | PQL 390 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Anthracene | 120-12-7 | 0 | ppb | U | 70 | PQL 390 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Fluoranthene | 206-44-0 | 400 | ppb | | 65 | PQL 390 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Pyrene | 129-00-0 | 460 | ppb | | 68 | PQL 390 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Benzo[a]anthracene | 56-55-3 | 270 | ppb | | 7.3 | PQL 39 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Chrysene | 218-01-9 | 300 | ppb | J | 57 | PQL 390 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Benzo[b]fluoranthene | 205-99-2 | 350 | ppb | | 5.9 | PQL 39 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Benzo[k]fluoranthene | 207-08-9 | 150 | ppb | | 5.5 | PQL 39 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | Benzo[a]pyrene | 50-32-8 | 310 | ppb | | 4.8 | PQL 39 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | "Indeno[1,2,3-cd]pyrene" | 193-39-5 | 240 | ppb | | 6.3 | PQL 39 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | "Dibenz(a,h)anthracene" | 53-70-3 | 48 | ppb | | 4.7 | PQL 39 | 8270C |
| G0000233303 | 10/14/2011 | FL-9 | 460-32436-7 | 10/17/2011 | TA Edison | 12028 | A | "Benzo[g,h,i]perylene" | 191-24-2 | 240 | ppb | J | 42 | PQL 390 | 8270C |

| | | | | | | | | Analyte | CAS | Result | Units | Flag | | PQL | | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Naphthalene | 91-20-3 | 0 | ppb | U | 57 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Acenaphthylene | 208-96-8 | 0 | ppb | U | 56 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Acenaphthene | 83-32-9 | 0 | ppb | U | 55 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Fluorene | 86-73-7 | 0 | ppb | U | 66 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Phenanthrene | 85-01-8 | 0 | ppb | U | 68 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Anthracene | 120-12-7 | 0 | ppb | U | 69 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Fluoranthene | 206-44-0 | 0 | ppb | U | 65 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Pyrene | 129-00-0 | 0 | ppb | U | 67 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Benzo[a]anthracene | 56-55-3 | 0 | ppb | U | 7.2 | PQL | 39 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Chrysene | 218-01-9 | 0 | ppb | U | 57 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Benzo[b]fluoranthene | 205-99-2 | 0 | ppb | U | 5.8 | PQL | 39 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Benzo[k]fluoranthene | 207-08-9 | 0 | ppb | U | 5.4 | PQL | 39 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | Benzo[a]pyrene | 50-32-8 | 0 | ppb | U | 4.8 | PQL | 39 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | "Indeno[1,2,3-cd]pyrene" | 193-39-5 | 0 | ppb | U | 6.2 | PQL | 39 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | "Dibenz(a,h)anthracene" | 53-70-3 | 0 | ppb | U | 4.7 | PQL | 39 | 8270C |
| G0000233303 | 10/14/2011 | SW-9 | 460-32436-8 | 10/17/2011 | TA Edison | 12028 | A | "Benzo[g,h,i]perylene" | 191-24-2 | 0 | ppb | U | 41 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Naphthalene | 91-20-3 | 0 | ppb | U | 58 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Acenaphthylene | 208-96-8 | 0 | ppb | U | 57 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Acenaphthene | 83-32-9 | 170 | ppb | J | 56 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Fluorene | 86-73-7 | 130 | ppb | J | 67 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Phenanthrene | 85-01-8 | 2300 | ppb | | 69 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Anthracene | 120-12-7 | 770 | ppb | | 70 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Fluoranthene | 206-44-0 | 3100 | ppb | | 66 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Pyrene | 129-00-0 | 2800 | ppb | | 68 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Benzo[a]anthracene | 56-55-3 | 1700 | ppb | | 7.3 | PQL | 39 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Chrysene | 218-01-9 | 1500 | ppb | | 58 | PQL | 390 | 8270C |
| G0000233303 | 10/14/2011 | SW-10 | 460-32436-9 | 10/17/2011 | TA Edison | 12028 | A | Benzo[b]fluoranthene | 205-99-2 | 1700 | ppb | | 5.9 | PQL | 39 | 8270C |

G0000233303    10/14/2011    SW-10    460-32436-9    10/17/2011    TA Edison    12028    A
Benzo[k]fluoranthene    207-08-9    660    ppb    5.5    PQL    39    8270C
G0000233303    10/14/2011    SW-10    460-32436-9    10/17/2011    TA Edison    12028    A    Benzo[a]pyrene
50-32-8    1400    ppb    4.9    PQL    39    8270C
G0000233303    10/14/2011    SW-10    460-32436-9    10/17/2011    TA Edison    12028    A    "Indeno[1,2,3-
cd]pyrene"    193-39-5    890    ppb    6.3    PQL    39    8270C
G0000233303    10/14/2011    SW-10    460-32436-9    10/17/2011    TA Edison    12028    A
"Dibenz(a,h)anthracene"    53-70-3    150    ppb    4.8    PQL    39    8270C
G0000233303    10/14/2011    SW-10    460-32436-9    10/17/2011    TA Edison    12028    A
"Benzo[g,h,i]perylene"    191-24-2    690    ppb    42    PQL    390    8270C

NJDEP HZSAMPLE Error Report
File:      C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32436-1\Finals and EDSA\HZSAMPLE
Date:      11/15/2011 12:23
Errors#:    (0)

 No HZSAMPLE errors have been identified!

NJDEP HZRESULT Error Report
File:     C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32436-1\Finals and EDSA\HZRESULT
Date:    11/15/2011 12:23
Errors#:   (0)

No HZRESULT errors have been identified!

NJDEP Constituent Warning Report
File:    C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32436-1\Finals and EDSA\HZRESULT (RSTP)
Date:    11/15/2011 12:23
Warnings#: (3)

Analyte/Desc           Type    CAS

"Benzo[g,h,i]perylene"       A       191-24-2
    Possible match with SRP Compound Name: Benzo[g,h,i]perylene

"Dibenz(a,h)anthracene"      A     53-70-3
    Possible match with SRP Compound Name: Dibenz[a,h]anthracene

"Indeno[1,2,3-cd]pyrene"      A       193-39-5
    Possible match with SRP Compound Name: Indeno[1,2,3-cd]pyrene

NJDEP HZSAMPLE Error Report
File:      C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32553-1\Finals and EDSA\HZSAMPLE
Date:      11/15/2011 12:34
Errors#:    (0)

No HZSAMPLE errors have been identified!

| DIRECTORY PACKNUM | DESC | SRPID | CONSULTANT | PHASE | STATUS | TRANSMIT | SUBMITDATE |
|---|---|---|---|---|---|---|---|
| 46032553 | Flintkote Rossi Tar Area Remediation | G0000233303 | | | | URS Corporation | 11/15/2011 |

SRP ID  Sample Date  Sample Number  Sample Time  Duplicate  Matrix  Field ID  AOC ID  Lat Degrees  Lat Minutes  Lat Seconds  Lon Degrees  Lon Minutes  Lon Seconds  SP X-Coord  SP Y-Coord  Depth Top  Depth Botm  Ground Elev  Well Elev  Sample Type  Date to Lab  Sample Meth  Sample Note  Submit Date  QAQC

G0000233303  10/18/2011  FL-1R  17:25  N  Soil  FL-1R  505873.14
720179.32  4  4.5  Subsurface Soil 10/19/2011

G0000233303  10/18/2011  SW-12  16:38  N  Soil  SW-12_DL
505918.2  720205.15  4  4.5  Subsurface Soil 10/19/2011

G0000233303  10/18/2011  SW-13  16:47  N  Soil  SW-13  505905.55
720205.01  4.5  5  Subsurface Soil 10/19/2011

G0000233303  10/19/2011  SW-3R  11:00  N  Soil  SW-3R_DL
505928.7  720197.88  6  6.5  Subsurface Soil 10/19/2011

G0000233303  10/19/2011  SW-4R  11:10  N  Soil  SW-4R  505945.54
720181.27  6.5  7  Subsurface Soil 10/19/2011

G0000233303  10/18/2011  FL-10  16:53  N  Soil  FL-10_DL
505913.56  720198.59  5.5  6  Subsurface Soil 10/19/2011

| SRPID | SAMPDATE | SAMPNUM | LABID | DANALYZ | LABNAME | NJDLABCERT | RESULTTYPE | ANALTPARAM | CAS | FILTUNFILT | CONC | CONCUNITS | QAQUAL | MDL | QUANTTYPE | QUANTLEVEL | ANLYS_MTHD | QAQC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Naphthalene | 91-20-3 | | 0 | ppb | U | 56 | PQL | 380 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Acenaphthylene | 208-96-8 | | 0 | ppb | U | 55 | PQL | 380 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Acenaphthene | 83-32-9 | | 0 | ppb | U | 55 | PQL | 380 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Fluorene | 86-73-7 | | 0 | ppb | U | 65 | PQL | 380 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Phenanthrene | 85-01-8 | | 160 | ppb | J | 67 | PQL | 380 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Anthracene | 120-12-7 | | 0 | ppb | U | 68 | PQL | 380 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Fluoranthene | 206-44-0 | | 120 | ppb | J | 64 | PQL | 380 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Pyrene | 129-00-0 | | 190 | ppb | J | 66 | PQL | 380 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Benzo[a]anthracene | 56-55-3 | | 66 | ppb | | 7.1 | PQL | 38 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Chrysene | 218-01-9 | | 88 | ppb | J | 56 | PQL | 380 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Benzo[b]fluoranthene | 205-99-2 | | 80 | ppb | | 5.7 | PQL | 38 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Benzo[k]fluoranthene | 207-08-9 | | 0 | ppb | U | 5.4 | PQL | 38 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | Benzo[a]pyrene | 50-32-8 | | 0 | ppb | U | 4.7 | PQL | 38 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | "Indeno[1,2,3-cd]pyrene" | 193-39-5 | | 0 | ppb | U | 6.1 | PQL | 38 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | "Dibenz(a,h)anthracene" | 53-70-3 | | 0 | ppb | U | 4.6 | PQL | 38 | 8270C | |
| G000023303 | 10/18/2011 | FL-1R | 460-32553-1 | 10/21/2011 | TA Edison | 12028 | A | "Benzo[g,h,i]perylene" | 191-24-2 | | 0 | ppb | U | 40 | PQL | 380 | 8270C | |
| G000023303 | 10/18/2011 | SW-12 | 460-32553-2 | 10/21/2011 | TA Edison | 12028 | A | Naphthalene | 91-20-3 | | 0 | ppb | U | 1800 | PQL | 12000 | 8270C | |
| G000023303 | 10/18/2011 | SW-12 | 460-32553-2 | 10/21/2011 | TA Edison | 12028 | A | Acenaphthylene | 208-96-8 | | 0 | ppb | U | 1800 | PQL | 12000 | 8270C | |
| G000023303 | 10/18/2011 | SW-12 | 460-32553-2 | 10/21/2011 | TA Edison | 12028 | A | Acenaphthene | 83-32-9 | | 82000 | ppb | D | 1800 | PQL | 12000 | 8270C | |
| G000023303 | 10/18/2011 | SW-12 | 460-32553-2 | 10/21/2011 | TA Edison | 12028 | A | Fluorene | 86-73-7 | | 54000 | ppb | D | 2100 | PQL | 12000 | 8270C | |
| G000023303 | 10/18/2011 | SW-12 | 460-32553-2 | 10/21/2011 | TA Edison | 12028 | A | Phenanthrene | 85-01-8 | | 110000 | ppb | D | 2200 | PQL | 12000 | 8270C | |
| G000023303 | 10/18/2011 | SW-12 | 460-32553-2 | 10/21/2011 | TA Edison | 12028 | A | Anthracene | 120-12-7 | | 37000 | ppb | D | 2200 | PQL | 12000 | 8270C | |
| G000023303 | 10/18/2011 | SW-12 | 460-32553-2 | 10/21/2011 | TA Edison | 12028 | A | Fluoranthene | 206-44-0 | | 210000 | ppb | D | 2100 | PQL | 12000 | 8270C | |
| G000023303 | 10/18/2011 | SW-12 | 460-32553-2 | 10/21/2011 | TA Edison | 12028 | A | Pyrene | 129-00-0 | | 290000 | ppb | D | 2200 | PQL | 12000 | 8270C | |
| G000023303 | 10/18/2011 | SW-12 | 460-32553-2 | 10/21/2011 | TA Edison | 12028 | A | Benzo[a]anthracene | 56-55-3 | | 110000 | ppb | D | 230 | PQL | 1200 | 8270C | |

G000023303   10/18/2011   SW-12   460-32553-2   10/21/2011   TA Edison   12028   A   Chrysene
218-01-9         100000 ppb   D   1800   PQL   12000   8270C

G000023303   10/18/2011   SW-12   460-32553-2   10/21/2011   TA Edison   12028   A
Benzo[b]fluoranthene   205-99-2         83000 ppb   D   190   PQL   1200   8270C

G000023303   10/18/2011   SW-12   460-32553-2   10/21/2011   TA Edison   12028   A
Benzo[k]fluoranthene   207-08-9         50000 ppb   D   180   PQL   1200   8270C

G000023303   10/18/2011   SW-12   460-32553-2   10/21/2011   TA Edison   12028   A   Benzo[a]pyrene
50-32-8   82000 ppb   D   150   PQL   1200   8270C

G000023303   10/18/2011   SW-12   460-32553-2   10/21/2011   TA Edison   12028   A   "Indeno[1,2,3-
cd]pyrene"   193-39-5         65000 ppb   D   200   PQL   1200   8270C

G000023303   10/18/2011   SW-12   460-32553-2   10/21/2011   TA Edison   12028   A
"Dibenz(a,h)anthracene"   53-70-3   6100 ppb   D   150   PQL   1200   8270C

G000023303   10/18/2011   SW-12   460-32553-2   10/21/2011   TA Edison   12028   A
"Benzo[g,h,i]perylene"   191-24-2         61000 ppb   D   1300   PQL   12000   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   Naphthalene
91-20-3   88   ppb   J   63   PQL   430   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   Acenaphthylene
208-96-8         0   ppb   U   61   PQL   430   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   Acenaphthene
83-32-9   440 ppb   61   PQL   430   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   Fluorene   86-
73-7   410   ppb   J   72   PQL   430   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   Phenanthrene
85-01-8   1600 ppb   75   PQL   430   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   Anthracene
120-12-7         410   ppb   J   76   PQL   430   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   Fluoranthene
206-44-0   2400 ppb   71   PQL   430   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   Pyrene 129-00-0
4000 ppb   74   PQL   430   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A
Benzo[a]anthracene   56-55-3   2100 ppb   7.9   PQL   43   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   Chrysene
218-01-9         2200 ppb   62   PQL   430   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A
Benzo[b]fluoranthene   205-99-2         2300 ppb   6.4   PQL   43   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A
Benzo[k]fluoranthene   207-08-9         1300 ppb   6   PQL   43   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   Benzo[a]pyrene
50-32-8   2000 ppb   5.3   PQL   43   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A   "Indeno[1,2,3-
cd]pyrene"   193-39-5         1200 ppb   6.8   PQL   43   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A
"Dibenz(a,h)anthracene"   53-70-3   310   ppb   5.2   PQL   43   8270C

G000023303   10/18/2011   SW-13   460-32553-3   10/21/2011   TA Edison   12028   A
"Benzo[g,h,i]perylene"   191-24-2         1300 ppb   45   PQL   430   8270C

G000023303   10/19/2011   SW-3R   460-32553-4   10/21/2011   TA Edison   12028   A   Naphthalene
91-20-3   0   ppb   U   3800   PQL   26000   8270C

G000023303   10/19/2011   SW-3R   460-32553-4   10/21/2011   TA Edison   12028   A   Acenaphthylene
208-96-8         0   ppb   U   3700   PQL   26000   8270C

G000023303   10/19/2011   SW-3R   460-32553-4   10/21/2011   TA Edison   12028   A   Acenaphthene
83-32-9   14000 ppb   J D   3700   PQL   26000   8270C

G000023303   10/19/2011   SW-3R   460-32553-4   10/21/2011   TA Edison   12028   A   Fluorene   86-
73-7   11000 ppb   J D   4400   PQL   26000   8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A    Phenanthrene
85-01-8    25000 ppb    J D    4500    PQL    26000    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A    Anthracene
120-12-7    16000 ppb    J D    4600    PQL    26000    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A    Fluoranthene
206-44-0    310000 ppb    D    4300    PQL    26000    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A    Pyrene 129-00-0
400000 ppb    D    4500    PQL    26000    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A
Benzo[a]anthracene    56-55-3    230000 ppb    D    480    PQL    2600    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A    Chrysene
218-01-9    220000 ppb    D    3800    PQL    26000    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A
Benzo[b]fluoranthene    205-99-2    210000 ppb    D    380    PQL    2600    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A
Benzo[k]fluoranthene    207-08-9    110000 ppb    D    360    PQL    2600    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A    Benzo[a]pyrene
50-32-8    200000 ppb    D    320    PQL    2600    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A    "Indeno[1,2,3-
cd]pyrene"    193-39-5    140000 ppb    D    410    PQL    2600    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A
"Dibenz(a,h)anthracene"    53-70-3    32000 ppb    D    310    PQL    2600    8270C

G000023303    10/19/2011    SW-3R    460-32553-4    10/21/2011    TA Edison    12028    A
"Benzo[g,h,i]perylene"    191-24-2    140000 ppb    D    2700    PQL    26000    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    Naphthalene
91-20-3    0 ppb    U    63    PQL    430    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    Acenaphthylene
208-96-8    0 ppb    U    62    PQL    430    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    Acenaphthene
83-32-9    0 ppb    U    62    PQL    430    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    Fluorene    86-
73-7    0 ppb    U    73    PQL    430    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    Phenanthrene
85-01-8    86 ppb    J    75    PQL    430    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    Anthracene
120-12-7    0 ppb    U    76    PQL    430    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    Fluoranthene
206-44-0    230 ppb    J    72    PQL    430    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    Pyrene 129-00-0
390 ppb    J    75    PQL    430    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A
Benzo[a]anthracene    56-55-3    160 ppb    8    PQL    43    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    Chrysene
218-01-9    180 ppb    J    63    PQL    430    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A
Benzo[b]fluoranthene    205-99-2    180 ppb    6.4    PQL    43    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A
Benzo[k]fluoranthene    207-08-9    88 ppb    6.1    PQL    43    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    Benzo[a]pyrene
50-32-8    160 ppb    5.3    PQL    43    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A    "Indeno[1,2,3-
cd]pyrene"    193-39-5    100 ppb    6.9    PQL    43    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028    A
"Dibenz(a,h)anthracene"    53-70-3    0 ppb    U    5.2    PQL    43    8270C

G000023303    10/19/2011    SW-4R    460-32553-5    10/21/2011    TA Edison    12028   A
"Benzo[g,h,i]perylene" 191-24-2          93    ppb    J    46    PQL    430    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    Naphthalene    91-20-3          0    ppb    U    1200    PQL    8200    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    Acenaphthylene
208-96-8          0    ppb    U    1200    PQL    8200    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    Acenaphthene
83-32-9       27000 ppb    D    1200    PQL    8200    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    Fluorene    86-73-7       21000 ppb    D    1400    PQL    8200    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    Phenanthrene
85-01-8       38000 ppb    D    1400    PQL    8200    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    Anthracene
120-12-7       16000 ppb    D    1400    PQL    8200    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    Fluoranthene
206-44-0      110000 ppb    D    1400    PQL    8200    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    Pyrene 129-00-0
150000 ppb    D    1400    PQL    8200    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A
Benzo[a]anthracene    56-55-3       74000 ppb    D    150    PQL    820    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    Chrysene    218-01-9       69000 ppb    D    1200    PQL    8200    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A
Benzo[b]fluoranthene 205-99-2       67000 ppb    D    120    PQL    820    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A
Benzo[k]fluoranthene 207-08-9       28000 ppb    D    110    PQL    820    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    Benzo[a]pyrene
50-32-8       55000 ppb    D    100    PQL    820    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A    "Indeno[1,2,3-cd]pyrene"    193-39-5       42000 ppb    D    130    PQL    820    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A
"Dibenz(a,h)anthracene" 53-70-3        9700 ppb    D    99    PQL    820    8270C

G000023303    10/18/2011    FL-10    460-32553-6    10/21/2011    TA Edison    12028   A
"Benzo[g,h,i]perylene" 191-24-2          39000 ppb    D    860    PQL    8200    8270C

NJDEP HZSAMPLE Error Report
File:     C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32553-1\Finals and EDSA\HZSAMPLE
Date:     11/15/2011 12:34
Errors#:   (0)

 No HZSAMPLE errors have been identified!

NJDEP HZRESULT Error Report
File:      C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32553-1\Finals and EDSA\HZRESULT
Date:      11/15/2011 12:34
Errors#:    (0)

No HZRESULT errors have been identified!

NJDEP Constituent Warning Report
File:     C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32553-1\Finals and EDSA\HZRESULT (RSTP)
Date:     11/15/2011 12:34
Warnings#: (3)

Analyte/Desc          Type    CAS


"Benzo[g,h,i]perylene"     A      191-24-2
    Possible match with SRP Compound Name: Benzo[g,h,i]perylene

"Dibenz(a,h)anthracene"     A     53-70-3
    Possible match with SRP Compound Name: Dibenz[a,h]anthracene

"Indeno[1,2,3-cd]pyrene"     A     193-39-5
    Possible match with SRP Compound Name: Indeno[1,2,3-cd]pyrene

| DIRECTORY PACKNUM | DESC | SRPID | CONSULTANT | PHASE | STATUS | TRANSMIT | SUBMITDATE |
|---|---|---|---|---|---|---|---|
| 46032787 | Flintkote Rossi Tar Area Remediation | G000023303 | URS Corporation | | | | 11/15/2011 |

| SRP ID | Sample Date | Sample Number | Sample Time | Duplicate | Matrix | Field ID | AOC ID | Lat Degrees | Lat Minutes | Lat Seconds | Lon Degrees | Lon Minutes | Lon Seconds | SP X-Coord | SP Y-Coord | Depth Top | Depth Botm | Ground Elev | Well Elev | Sample Type | Date to Lab | Sample Meth | Sample Note | Submit Date | QAQC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G0000233303 | 10/24/2011 | TP-2 | 15:04 | N | Soil | TP-2 | | | | | | | | 505946.35 | 720242.42 | 5.5 | 6 | | | Test Pit | 10/25/2011 | | | | |
| G0000233303 | 10/24/2011 | TP-3 | 15:25 | N | Soil | TP-3 | | | | | | | | 505936.21 | 720228.89 | 6 | 6.5 | | | Test Pit | 10/25/2011 | | | | |
| G0000233303 | 10/24/2011 | TP-4 | 15:45 | N | Soil | TP-4 | | | | | | | | 505940.25 | 720209.31 | 6 | 6.5 | | | Test Pit | 10/25/2011 | | | | |
| G0000233303 | 10/24/2011 | TP-5 | 16:08 | N | Soil | TP-5 | | | | | | | | 505918.62 | 720223.06 | 6 | 6.5 | | | Test Pit | 10/25/2011 | | | | |

SRPID  SAMPDATE    SAMPNUM  LABID  DANALYZ  LABNAME  NJDLABCERT    RESULTTYPE  ANALTPARAM  CAS  FILTUNFILT  CONC  CONCUNITS  QAQUAL  MDL  QUANTTYPE  QUANTLEVEL  ANLYS_MTHD  QAQC

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Naphthalene  91-20-3  0  ppb  U  340  PQL  2300  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Acenaphthylene  208-96-8  0  ppb  U  330  PQL  2300  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Acenaphthene  83-32-9  590  ppb  J  330  PQL  2300  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Fluorene  86-73-7  0  ppb  U  390  PQL  2300  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Phenanthrene  85-01-8  1100  ppb  J  410  PQL  2300  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Anthracene  120-12-7  460  ppb  J  410  PQL  2300  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Fluoranthene  206-44-0  18000  ppb  390  PQL  2300  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Pyrene  129-00-0  35000  ppb  400  PQL  2300  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Benzo[a]anthracene  56-55-3  19000  ppb  43  PQL  230  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Chrysene  218-01-9  18000  ppb  340  PQL  2300  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Benzo[b]fluoranthene  205-99-2  21000  ppb  35  PQL  230  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Benzo[k]fluoranthene  207-08-9  9500  ppb  33  PQL  230  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  Benzo[a]pyrene  50-32-8  20000  ppb  29  PQL  230  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  "Indeno[1,2,3-cd]pyrene"  193-39-5  13000  ppb  37  PQL  230  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  "Dibenz(a,h)anthracene"  53-70-3  2800  ppb  28  PQL  230  8270C

G0000233303  10/24/2011  TP-2  460-32787-1  10/27/2011  TA Edison  12028  A  "Benzo[g,h,i]perylene"  191-24-2  11000  ppb  250  PQL  2300  8270C

G0000233303  10/24/2011  TP-3  460-32787-2  10/27/2011  TA Edison  12028  A  Naphthalene  91-20-3  0  ppb  U  140  PQL  960  8270C

G0000233303  10/24/2011  TP-3  460-32787-2  10/27/2011  TA Edison  12028  A  Acenaphthylene  208-96-8  0  ppb  U  140  PQL  960  8270C

G0000233303  10/24/2011  TP-3  460-32787-2  10/27/2011  TA Edison  12028  A  Acenaphthene  83-32-9  490  ppb  J  140  PQL  960  8270C

G0000233303  10/24/2011  TP-3  460-32787-2  10/27/2011  TA Edison  12028  A  Fluorene  86-73-7  260  ppb  J  160  PQL  960  8270C

G0000233303  10/24/2011  TP-3  460-32787-2  10/27/2011  TA Edison  12028  A  Phenanthrene  85-01-8  910  ppb  J  170  PQL  960  8270C

G0000233303  10/24/2011  TP-3  460-32787-2  10/27/2011  TA Edison  12028  A  Anthracene  120-12-7  450  ppb  J  170  PQL  960  8270C

G0000233303  10/24/2011  TP-3  460-32787-2  10/27/2011  TA Edison  12028  A  Fluoranthene  206-44-0  11000  ppb  160  PQL  960  8270C

G0000233303  10/24/2011  TP-3  460-32787-2  10/27/2011  TA Edison  12028  A  Pyrene  129-00-0  20000  ppb  170  PQL  960  8270C

G0000233303  10/24/2011  TP-3  460-32787-2  10/27/2011  TA Edison  12028  A  Benzo[a]anthracene  56-55-3  11000  ppb  18  PQL  96  8270C

G0000233303   10/24/2011   TP-3   460-32787-2   10/27/2011   TA Edison   12028 A   Chrysene   218-01-9       9200   ppb   140   PQL   960   8270C

G0000233303   10/24/2011   TP-3   460-32787-2   10/27/2011   TA Edison   12028 A   Benzo[b]fluoranthene   205-99-2       12000   ppb   14   PQL   96   8270C

G0000233303   10/24/2011   TP-3   460-32787-2   10/27/2011   TA Edison   12028 A   Benzo[k]fluoranthene   207-08-9       4600   ppb   13   PQL   96   8270C

G0000233303   10/24/2011   TP-3   460-32787-2   10/27/2011   TA Edison   12028 A   Benzo[a]pyrene   50-32-8   11000   ppb   12   PQL   96   8270C

G0000233303   10/24/2011   TP-3   460-32787-2   10/27/2011   TA Edison   12028 A   "Indeno[1,2,3-cd]pyrene"   193-39-5       6600   ppb   15   PQL   96   8270C

G0000233303   10/24/2011   TP-3   460-32787-2   10/27/2011   TA Edison   12028 A   "Dibenz(a,h)anthracene" 53-70-3   1500   ppb   12   PQL   96   8270C

G0000233303   10/24/2011   TP-3   460-32787-2   10/27/2011   TA Edison   12028 A   "Benzo[g,h,i]perylene" 191-24-2       5700   ppb   100   PQL   960   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Naphthalene   91-20-3   0   ppb   U   62   PQL   430   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Acenaphthylene   208-96-8       0   ppb   U   61   PQL   430   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Acenaphthene   83-32-9   0   ppb   U   61   PQL   430   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Fluorene   86-73-7   0   ppb   U   72   PQL   430   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Phenanthrene   85-01-8   0   ppb   U   74   PQL   430   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Anthracene   120-12-7   0   ppb   U   75   PQL   430   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Fluoranthene   206-44-0   0   ppb   U   71   PQL   430   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Pyrene 129-00-0   0   ppb   U   74   PQL   430   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Benzo[a]anthracene   56-55-3   19   ppb   J   7.9   PQL   43   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Chrysene   218-01-9   0   ppb   U   62   PQL   430   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Benzo[b]fluoranthene   205-99-2       0   ppb   U   6.3   PQL   43   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Benzo[k]fluoranthene   207-08-9       0   ppb   U   6   PQL   43   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   Benzo[a]pyrene   50-32-8   0   ppb   U   5.2   PQL   43   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   "Indeno[1,2,3-cd]pyrene"   193-39-5       0   ppb   U   6.8   PQL   43   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   "Dibenz(a,h)anthracene" 53-70-3   0   ppb   U   5.1   PQL   43   8270C

G0000233303   10/24/2011   TP-4   460-32787-3   10/27/2011   TA Edison   12028 A   "Benzo[g,h,i]perylene" 191-24-2   0   ppb   U   45   PQL   430   8270C

G0000233303   10/24/2011   TP-5   460-32787-4   10/27/2011   TA Edison   12028 A   Naphthalene   91-20-3   0   ppb   U   62   PQL   420   8270C

G0000233303   10/24/2011   TP-5   460-32787-4   10/27/2011   TA Edison   12028 A   Acenaphthylene   208-96-8       0   ppb   U   60   PQL   420   8270C

G0000233303   10/24/2011   TP-5   460-32787-4   10/27/2011   TA Edison   12028 A   Acenaphthene   83-32-9   0   ppb   U   60   PQL   420   8270C

G0000233303   10/24/2011   TP-5   460-32787-4   10/27/2011   TA Edison   12028 A   Fluorene   86-73-7   0   ppb   U   71   PQL   420   8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A    Phenanthrene
85-01-8    0    ppb    U    74    PQL    420    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A    Anthracene
120-12-7    0    ppb    U    75    PQL    420    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A    Fluoranthene
206-44-0    0    ppb    U    70    PQL    420    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A    Pyrene 129-00-0
90    ppb    J    73    PQL    420    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A
Benzo[a]anthracene    56-55-3    31    ppb    J    7.8    PQL    42    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A    Chrysene    218-
01-9    0    ppb    U    61    PQL    420    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A
Benzo[b]fluoranthene    205-99-2    19    ppb    J    6.3    PQL    42    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A
Benzo[k]fluoranthene    207-08-9    0    ppb    U    5.9    PQL    42    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A    Benzo[a]pyrene
50-32-8    16    ppb    J    5.2    PQL    42    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A    "Indeno[1,2,3-
cd]pyrene"    193-39-5    0    ppb    U    6.8    PQL    42    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A
"Dibenz(a,h)anthracene" 53-70-3    0    ppb    U    5.1    PQL    42    8270C

G0000233303    10/24/2011    TP-5    460-32787-4    10/27/2011    TA Edison    12028    A
"Benzo[g,h,i]perylene" 191-24-2    0    ppb    U    45    PQL    420    8270C

NJDEP HZSAMPLE Error Report
File:      C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32787-1\Finals and EDSA\HZSAMPLE
Date:      11/15/2011 12:39
Errors#:   (0)

No HZSAMPLE errors have been identified!

NJDEP HZRESULT Error Report
File:     C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32787-1\Finals and EDSA\HZRESULT
Date:     11/15/2011 12:39
Errors#:    (0)

No HZRESULT errors have been identified!

NJDEP Constituent Warning Report
File:    C:\Documents and Settings\tammy_trabucco\Desktop\Flintkote Rossi HazSites\460-32787-1\Finals and EDSA\HZRESULT (RSTP)
Date:    11/15/2011 12:39
Warnings#:  (3)

Analyte/Desc          Type    CAS


"Benzo[g,h,i]perylene"      A      191-24-2
    Possible match with SRP Compound Name: Benzo[g,h,i]perylene

"Dibenz(a,h)anthracene"      A      53-70-3
    Possible match with SRP Compound Name: Dibenz[a,h]anthracene

"Indeno[1,2,3-cd]pyrene"      A      193-39-5
    Possible match with SRP Compound Name: Indeno[1,2,3-cd]pyrene



# ANALYTICAL REPORT

Job Number: 460-32382-1

Job Description: Flintkote Rossi

For:
URS Corporation
201 Willowbrook Blvd.
Wayne, NJ  07470

Attention: Ms. Marion Craig

*Patricia Grieco* (signature)

Approved for release.
Patricia Grieco
Project Manager II
10/20/2011 2:40 PM

---

Patricia Grieco
Project Manager II
patricia.grieco@testamericainc.com
10/20/2011

The test results in this report meet all NELAP requirements unless specified within the case narrative. Pursuant to NELAP, this report may not be reproduced, except in full, without the written approval of the laboratory. All questions regarding this report should be directed to the TestAmerica Edison Project Manager.

TestAmerica Edison Certifications and Approvals:  Connecticut: CTDOH #PH-0200, New Jersey: NJDEP (NELAP) #12028, New York: NYDOH (NELAP) #11452, NYDOH (ELAP) #11452, Pennsylvania: PADEP (NELAP) 68-00522 and Rhode Island: RIDOH LAO00132

**TestAmerica Laboratories, Inc.**

TestAmerica Edison   777 New Durham Road, Edison, NJ  08817

Tel (732) 549-3900  Fax (732) 549-3679  www.testamericainc.com



# Table of Contents

Cover Title Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1

Data Summaries . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4

   Report Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4

   Sample Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6

   Executive Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   7

   Method Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   12

   Method / Analyst Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13

   Sample Datasheets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   14

   Surrogate Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   35

   QC Data Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   37

   Data Qualifiers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   49

   QC Association Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   50

   Lab Chronicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   52

Organic Sample Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   56

   GC/MS Semi VOA . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   56

      Method 8270C . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   56

         Method 8270C QC Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   57

         Method 8270C Sample Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   84

         Standards Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   258

            Method 8270C ICAL Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   258

            Method 8270C CCAL Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   294

         Raw QC Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   303

            Method 8270C Tune Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   303

            Method 8270C Blank Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   331

            Method 8270C LCS/LCSD Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   340

            Method 8270C MS/MSD Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   364

# Table of Contents

Method 8270C Run Logs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 368

Method 8270C Prep Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 374

Inorganic Sample Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 378

General Chemistry Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 378

Gen Chem Cover Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 379

Gen Chem MDL . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 380

Gen Chem Analysis Run Log . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 382

Gen Chem Prep Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 386

Shipping and Receiving Documents . . . . . . . . . . . . . . . . . . . . . . . . . . 387

Client Chain of Custody . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 388

Sample Receipt Checklist . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 390

# CASE NARRATIVE

## Client: URS Corporation

## Project: Flintkote Rossi

## Report Number: 460-32382-1

This case narrative is in the form of an exception report, where only the anomalies related to this report, method specific performance and/or QA/QC issues are discussed. If there are no issues to report, this narrative will include a statement that documents that there are no relevant data issues.

It should be noted that samples with elevated Reporting Limits (RLs) as a result of a dilution may not be able to satisfy customer reporting limits in some cases. Such increases in the RLs are unavoidable but acceptable consequence of sample dilution that enables quantification of target analytes or interferences which exceed the calibration range of the instrument.

Calculations are performed before rounding to avoid round-off errors in calculated results.

All holding times were met and proper preservation noted for the methods performed on these samples, unless otherwise detailed in the individual sections below.

### RECEIPT
The samples were received on 10/13/2011; the samples arrived in good condition, properly preserved and on ice. The temperature of the cooler at receipt was 2.7 C.

Note: All samples which require thermal preservation are considered acceptable if the arrival temperature is within 2C of the required temperature or method specified range. For samples with a specified temperature of 4C, samples with a temperature ranging from just above freezing temperature of water to 6C shall be acceptable. Samples that are hand delivered immediately following collection may not meet these criteria, however they will be deemed acceptable according to NELAC standards, if there is evidence that the chilling process has begun, such as arrival on ice, etc.

### SEMIVOLATILE ORGANIC COMPOUNDS (GC-MS)
Samples 460-32382-1 through 460-32382-9 and 460-32382-11 were analyzed for semivolatile organic compounds (GC-MS) in accordance with EPA SW-846 Method 8270C. The samples were prepared on 10/14/2011 and 10/16/2011 and analyzed on 10/15/2011 and 10/17/2011.

2-Fluorobiphenyl, Nitrobenzene-d5 and Terphenyl-d14 failed the surrogate recovery criteria low for 460-32382-1. Nitrobenzene-d5 failed the surrogate recovery criteria low for 460-32382-2. Nitrobenzene-d5 failed the surrogate recovery criteria low for 460-32382-6. 2-Fluorobiphenyl, Nitrobenzene-d5 and Terphenyl-d14 failed the surrogate recovery criteria low for 460-32382-8. 2-Fluorobiphenyl, Nitrobenzene-d5 and Terphenyl-d14 failed the surrogate recovery criteria low for 460-32382-9. 2-Fluorobiphenyl, Nitrobenzene-d5 and Terphenyl-d14 failed the surrogate recovery criteria low for 460-32382-1MS. 2-Fluorobiphenyl, Nitrobenzene-d5 and Terphenyl-d14 failed the surrogate recovery criteria low for 460-32382-1MSD. Refer to the QC report for details.

Acenaphthene and Fluorene failed the recovery criteria low for the MS of sample 460-32382-1 in batch 460-89685. Several analytes failed the recovery criteria high.

Several analytes failed the recovery criteria high for the MSD of sample 460-32382-1 in batch 460-89740. Several analytes exceeded the rpd limit.

Benzo[a]pyrene and Benzo[b]fluoranthene failed the recovery criteria high for the MS of sample 460-32417-1 in batch 460-89740.

Benzo[a]pyrene failed the recovery criteria high for the MSD of sample 460-32417-1 in batch 460-89740. The presence of the '4' qualifier in the report indicates analytes where the concentration in the unspiked sample exceeded four times the spiking amount.

Refer to the QC report for details.

Samples 460-32382-1(10X), 460-32382-5(2X), 460-32382-8(10X) and 460-32382-9(20X) required dilution prior to analysis. The reporting limits have been adjusted accordingly.

No other difficulties were encountered during the semivolatiles analyses.

All other quality control parameters were within the acceptance limits.

### SEMIVOLATILE ORGANIC COMPOUNDS (GC-MS)
Sample 460-32382-10 was analyzed for semivolatile organic compounds (GC-MS) in accordance with EPA SW-846 Method 8270C. No difficulties were encountered during the semivolatiles analysis.

All quality control parameters were within the acceptance limits.

**PERCENT SOLIDS**
Samples 460-32382-1 through 460-32382-9 and 460-32382-11 were analyzed for percent solids in accordance with ASTM D2974-87 Modified. The samples were analyzed on 10/13/2011.

No difficulties were encountered during the % solids analyses.

All quality control parameters were within the acceptance limits.

# SAMPLE SUMMARY

Client:  URS Corporation

| Lab Sample ID | Client Sample ID | Client Matrix | Date/Time Sampled | Date/Time Received |
|---|---|---|---|---|
| 460-32382-1 | FL-1 | Solid | 10/13/2011 1235 | 10/13/2011 1710 |
| 460-32382-2 | FL-2 | Solid | 10/13/2011 1238 | 10/13/2011 1710 |
| 460-32382-3 | FL-3 | Solid | 10/13/2011 1240 | 10/13/2011 1710 |
| 460-32382-4 | SW-1 | Solid | 10/13/2011 1242 | 10/13/2011 1710 |
| 460-32382-5 | SW-2 | Solid | 10/13/2011 1245 | 10/13/2011 1710 |
| 460-32382-6 | FL-4 | Solid | 10/13/2011 1259 | 10/13/2011 1710 |
| 460-32382-7 | FL-5 | Solid | 10/13/2011 1455 | 10/13/2011 1710 |
| 460-32382-8 | SW-3 | Solid | 10/13/2011 1510 | 10/13/2011 1710 |
| 460-32382-9 | SW-4 | Solid | 10/13/2011 1520 | 10/13/2011 1710 |
| 460-32382-10FB | FB101311 | Water | 10/13/2011 1515 | 10/13/2011 1710 |
| 460-32382-11 | FL-6 | Solid | 10/13/2011 1525 | 10/13/2011 1710 |

Client:   URS Corporation                                                                 Job Number:   460-32382-1

| Lab Sample ID | Client Sample ID | | | Reporting | | |
|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Limit | Units | Method |

| | | | | | | |
|---|---|---|---|---|---|---|
| **460-32382-1** | **FL-1** | | | | | |
| Naphthalene | | 4400 | D | 3900 | ug/Kg | 8270C |
| Acenaphthene | | 19000 | D | 3900 | ug/Kg | 8270C |
| Fluorene | | 16000 | D | 3900 | ug/Kg | 8270C |
| Phenanthrene | | 64000 | D | 3900 | ug/Kg | 8270C |
| Anthracene | | 17000 | D | 3900 | ug/Kg | 8270C |
| Fluoranthene | | 60000 | D | 3900 | ug/Kg | 8270C |
| Pyrene | | 48000 | D | 3900 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 31000 | D | 390 | ug/Kg | 8270C |
| Chrysene | | 27000 | D | 3900 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 26000 | D | 390 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 13000 | D | 390 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 23000 | D | 390 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 8700 | D | 390 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 2400 | D | 390 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 7100 | D | 3900 | ug/Kg | 8270C |
| Percent Moisture | | 16.4 | | 1.0 | % | Moisture |
| Percent Solids | | 83.6 | | 1.0 | % | Moisture |
| | | | | | | |
| **460-32382-2** | **FL-2** | | | | | |
| Naphthalene | | 320 | J | 390 | ug/Kg | 8270C |
| Acenaphthene | | 810 | | 390 | ug/Kg | 8270C |
| Fluorene | | 860 | | 390 | ug/Kg | 8270C |
| Phenanthrene | | 3600 | | 390 | ug/Kg | 8270C |
| Anthracene | | 1100 | | 390 | ug/Kg | 8270C |
| Fluoranthene | | 2000 | | 390 | ug/Kg | 8270C |
| Pyrene | | 2900 | | 390 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 1300 | | 39 | ug/Kg | 8270C |
| Chrysene | | 1200 | | 390 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 1000 | | 39 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 410 | | 39 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 880 | | 39 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 570 | | 39 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 150 | | 39 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 460 | | 390 | ug/Kg | 8270C |
| Percent Moisture | | 15.9 | | 1.0 | % | Moisture |
| Percent Solids | | 84.1 | | 1.0 | % | Moisture |

# EXECUTIVE SUMMARY - Detections

Client:  URS Corporation                                                          Job Number:  460-32382-1

| Lab Sample ID | Client Sample ID | | | | | |
|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Reporting Limit | Units | Method |

| | | | | | | |
|---|---|---|---|---|---|---|
| **460-32382-3** | **FL-3** | | | | | |
| Phenanthrene | | 110 | J | 390 | ug/Kg | 8270C |
| Fluoranthene | | 320 | J | 390 | ug/Kg | 8270C |
| Pyrene | | 540 | | 390 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 250 | | 39 | ug/Kg | 8270C |
| Chrysene | | 230 | J | 390 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 220 | | 39 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 110 | | 39 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 170 | | 39 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 110 | | 39 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 110 | J | 390 | ug/Kg | 8270C |
| Percent Moisture | | 16.1 | | 1.0 | % | Moisture |
| Percent Solids | | 83.9 | | 1.0 | % | Moisture |
| | | | | | | |
| **460-32382-4** | **SW-1** | | | | | |
| Acenaphthene | | 240 | J | 400 | ug/Kg | 8270C |
| Fluorene | | 210 | J | 400 | ug/Kg | 8270C |
| Phenanthrene | | 470 | | 400 | ug/Kg | 8270C |
| Anthracene | | 120 | J | 400 | ug/Kg | 8270C |
| Fluoranthene | | 1100 | | 400 | ug/Kg | 8270C |
| Pyrene | | 1600 | | 400 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 750 | | 40 | ug/Kg | 8270C |
| Chrysene | | 720 | | 400 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 580 | | 40 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 300 | | 40 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 470 | | 40 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 310 | | 40 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 84 | | 40 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 330 | J | 400 | ug/Kg | 8270C |
| Percent Moisture | | 18.3 | | 1.0 | % | Moisture |
| Percent Solids | | 81.7 | | 1.0 | % | Moisture |

Client:   URS Corporation                                                                      Job Number:   460-32382-1

| Lab Sample ID | Client Sample ID | Result | Qualifier | Reporting Limit | Units | Method |
|---|---|---|---|---|---|---|
| **Analyte** | | | | | | |
| **460-32382-5** | **SW-2** | | | | | |
| Acenaphthylene | | 130 | J | 770 | ug/Kg | 8270C |
| Acenaphthene | | 1400 | | 770 | ug/Kg | 8270C |
| Fluorene | | 1700 | | 770 | ug/Kg | 8270C |
| Phenanthrene | | 8500 | | 770 | ug/Kg | 8270C |
| Anthracene | | 2700 | | 770 | ug/Kg | 8270C |
| Fluoranthene | | 9300 | | 770 | ug/Kg | 8270C |
| Pyrene | | 9700 | | 770 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 6300 | | 77 | ug/Kg | 8270C |
| Chrysene | | 5400 | | 770 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 5200 | | 77 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 2300 | | 77 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 4400 | | 77 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 1900 | | 77 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 440 | | 77 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 1500 | | 770 | ug/Kg | 8270C |
| Percent Moisture | | 14.2 | | 1.0 | % | Moisture |
| Percent Solids | | 85.8 | | 1.0 | % | Moisture |
| **460-32382-6** | **FL-4** | | | | | |
| Benzo[b]fluoranthene | | 47 | J | 50 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 30 | J | 50 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 29 | J | 50 | ug/Kg | 8270C |
| Percent Moisture | | 34.2 | | 1.0 | % | Moisture |
| Percent Solids | | 65.8 | | 1.0 | % | Moisture |
| **460-32382-7** | **FL-5** | | | | | |
| Naphthalene | | 340 | J | 600 | ug/Kg | 8270C |
| Acenaphthene | | 760 | | 600 | ug/Kg | 8270C |
| Fluorene | | 180 | J | 600 | ug/Kg | 8270C |
| Phenanthrene | | 450 | J | 600 | ug/Kg | 8270C |
| Fluoranthene | | 780 | | 600 | ug/Kg | 8270C |
| Pyrene | | 890 | | 600 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 440 | | 60 | ug/Kg | 8270C |
| Chrysene | | 560 | J | 600 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 740 | | 60 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 250 | | 60 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 520 | | 60 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 410 | | 60 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 81 | | 60 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 410 | J | 600 | ug/Kg | 8270C |
| Percent Moisture | | 45.0 | | 1.0 | % | Moisture |
| Percent Solids | | 55.0 | | 1.0 | % | Moisture |

Client: URS Corporation                                                                                    Job Number: 460-32382-1

| Lab Sample ID | Client Sample ID | | | Reporting | | |
|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Limit | Units | Method |

**460-32382-8**      **SW-3**

| Analyte | Result | Qualifier | Limit | Units | Method |
|---|---|---|---|---|---|
| Naphtalene | 2200 | J D | 4100 | ug/Kg | 8270C |
| Acenaphthylene | 700 | J D | 4100 | ug/Kg | 8270C |
| Acenaphthene | 18000 | D | 4100 | ug/Kg | 8270C |
| Fluorene | 18000 | D | 4100 | ug/Kg | 8270C |
| Phenanthrene | 87000 | E D | 4100 | ug/Kg | 8270C |
| Anthracene | 26000 | D | 4100 | ug/Kg | 8270C |
| Fluoranthene | 87000 | D | 4100 | ug/Kg | 8270C |
| Pyrene | 77000 | D | 4100 | ug/Kg | 8270C |
| Benzo[a]anthracene | 59000 | D | 410 | ug/Kg | 8270C |
| Chrysene | 49000 | D | 4100 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | 56000 | D | 410 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | 23000 | D | 410 | ug/Kg | 8270C |
| Benzo[a]pyrene | 45000 | D | 410 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | 20000 | D | 410 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | 5500 | D | 410 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | 16000 | D | 4100 | ug/Kg | 8270C |
| Percent Moisture | 18.8 | | 1.0 | % | Moisture |
| Percent Solids | 81.2 | | 1.0 | % | Moisture |

**460-32382-9**      **SW-4**

| Analyte | Result | Qualifier | Limit | Units | Method |
|---|---|---|---|---|---|
| Acenaphthene | 2900 | J D | 7800 | ug/Kg | 8270C |
| Fluorene | 2300 | J D | 7800 | ug/Kg | 8270C |
| Phenanthrene | 6800 | J D | 7800 | ug/Kg | 8270C |
| Anthracene | 4400 | J D | 7800 | ug/Kg | 8270C |
| Fluoranthene | 68000 | D | 7800 | ug/Kg | 8270C |
| Pyrene | 81000 | D | 7800 | ug/Kg | 8270C |
| Benzo[a]anthracene | 57000 | D | 780 | ug/Kg | 8270C |
| Chrysene | 49000 | D | 7800 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | 57000 | D | 780 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | 23000 | D | 780 | ug/Kg | 8270C |
| Benzo[a]pyrene | 48000 | D | 780 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | 25000 | D | 780 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | 4800 | D | 780 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | 21000 | D | 7800 | ug/Kg | 8270C |
| Percent Moisture | 15.1 | | 1.0 | % | Moisture |
| Percent Solids | 84.9 | | 1.0 | % | Moisture |

Client: URS Corporation                                    Job Number: 460-32382-1

| Lab Sample ID | Client Sample ID | | | Reporting | | |
|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Limit | Units | Method |
| **460-32382-11** | **FL-6** | | | | | |
| Acenaphthene | | 86 | J | 390 | ug/Kg | 8270C |
| Phenanthrene | | 71 | J | 390 | ug/Kg | 8270C |
| Fluoranthene | | 930 | | 390 | ug/Kg | 8270C |
| Pyrene | | 1400 | | 390 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 760 | | 39 | ug/Kg | 8270C |
| Chrysene | | 680 | | 390 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 740 | | 39 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 360 | | 39 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 670 | | 39 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 510 | | 39 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 100 | | 39 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 480 | | 390 | ug/Kg | 8270C |
| Percent Moisture | | 16.3 | | 1.0 | % | Moisture |
| Percent Solids | | 83.7 | | 1.0 | % | Moisture |

# METHOD SUMMARY

Client: URS Corporation

| Description | Lab Location | Method | Preparation Method |
|---|---|---|---|
| **Matrix:   Solid** | | | |
| Semivolatile Organic Compounds (GC/MS) | TAL EDI | SW846 8270C | |
|     Automated Soxhlet Extraction | TAL EDI | | SW846 3541 |
| Percent Moisture | TAL EDI | EPA Moisture | |
| **Matrix:   Water** | | | |
| Semivolatile Organic Compounds (GC/MS) | TAL EDI | SW846 8270C | |
|     Liquid-Liquid Extraction (Separatory Funnel) | TAL EDI | | SW846 3510C |

**Lab References:**

TAL EDI = TestAmerica Edison

**Method References:**

EPA = US Environmental Protection Agency

SW846 = "Test Methods For Evaluating Solid Waste, Physical/Chemical Methods", Third Edition, November 1986 And Its Updates.

# METHOD / ANALYST SUMMARY

Client: URS Corporation

Job Number: 460-32382-1

| Method | Analyst | Analyst ID |
|---|---|---|
| SW846 8270C | Asfaw, Abebaye A. | AAA |
| SW846 8270C | Shalayda, Monica | MS |
| SW846 8270C | Zhao, Chunxin | CZ |
| EPA Moisture | Armbruster, Chris | CHA |

Client: URS Corporation

**Client Sample ID:** **FL-1**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | 460-32382-1 | | | Date Sampled: 10/13/2011 1235 |
| Client Matrix: | Solid | % Moisture: | 16.4 | Date Received: 10/13/2011 1710 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
| Prep Method: | 3541 | Prep Batch: | 460-89457 | Lab File ID: | u70726.d |
| Dilution: | 10 | | | Initial Weight/Volume: | 15.03 g |
| Analysis Date: | 10/15/2011 0643 | Run Type: | DL | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/14/2011 0556 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 4400 | D | 580 | 3900 |
| Acenaphthylene | | 3900 | U | 560 | 3900 |
| Acenaphthene | | 19000 | D | 560 | 3900 |
| Fluorene | | 16000 | D | 670 | 3900 |
| Phenanthrene | | 64000 | D | 690 | 3900 |
| Anthracene | | 17000 | D | 700 | 3900 |
| Fluoranthene | | 60000 | D | 660 | 3900 |
| Pyrene | | 48000 | D | 680 | 3900 |
| Benzo[a]anthracene | | 31000 | D | 73 | 390 |
| Chrysene | | 27000 | D | 570 | 3900 |
| Benzo[b]fluoranthene | | 26000 | D | 59 | 390 |
| Benzo[k]fluoranthene | | 13000 | D | 55 | 390 |
| Benzo[a]pyrene | | 23000 | D | 49 | 390 |
| Indeno[1,2,3-cd]pyrene | | 8700 | D | 63 | 390 |
| Dibenz(a,h)anthracene | | 2400 | D | 48 | 390 |
| Benzo[g,h,i]perylene | | 7100 | D | 420 | 3900 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | D | 38 - 105 |
| Terphenyl-d14 | 0 | D | 16 - 151 |
| 2-Fluorobiphenyl | 0 | D | 40 - 109 |

Client: URS Corporation

Job Number: 460-32382-1

**Client Sample ID:** **FL-2**

| | | | |
|---|---|---|---|
| Lab Sample ID: | 460-32382-2 | | Date Sampled: 10/13/2011 1238 |
| Client Matrix: | Solid | % Moisture: 15.9 | Date Received: 10/13/2011 1710 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 | |
| Prep Method: | 3541 | Prep Batch: | 460-89457 | Lab File ID: | u70718.d | |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.04 g | |
| Analysis Date: | 10/15/2011 0401 | | | Final Weight/Volume: | 1 mL | |
| Prep Date: | 10/14/2011 0556 | | | Injection Volume: | 1 uL | |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 320 | J | 57 | 390 |
| Acenaphthylene | | 390 | U | 56 | 390 |
| Acenaphthene | | 810 | | 56 | 390 |
| Fluorene | | 860 | | 66 | 390 |
| Phenanthrene | | 3600 | | 68 | 390 |
| Anthracene | | 1100 | | 69 | 390 |
| Fluoranthene | | 2000 | | 65 | 390 |
| Pyrene | | 2900 | | 68 | 390 |
| Benzo[a]anthracene | | 1300 | | 7.3 | 39 |
| Chrysene | | 1200 | | 57 | 390 |
| Benzo[b]fluoranthene | | 1000 | | 5.8 | 39 |
| Benzo[k]fluoranthene | | 410 | | 5.5 | 39 |
| Benzo[a]pyrene | | 880 | | 4.8 | 39 |
| Indeno[1,2,3-cd]pyrene | | 570 | | 6.3 | 39 |
| Dibenz(a,h)anthracene | | 150 | | 4.7 | 39 |
| Benzo[g,h,i]perylene | | 460 | | 41 | 390 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 31 | X | 38 - 105 |
| Terphenyl-d14 | 51 | | 16 - 151 |
| 2-Fluorobiphenyl | 41 | | 40 - 109 |

**Client Sample ID:**  **FL-3**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | 460-32382-3 | | | Date Sampled: 10/13/2011 1240 | |
| Client Matrix: | Solid | % Moisture: | 16.1 | Date Received: 10/13/2011 1710 | |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | |
|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
| Prep Method: | 3541 | Prep Batch: | 460-89457 | Lab File ID: | u70712.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.02  g |
| Analysis Date: | 10/15/2011  0200 | | | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/14/2011  0556 | | | Injection Volume: | 1  uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 390 | U | 58 | 390 |
| Acenaphthylene | | 390 | U | 56 | 390 |
| Acenaphthene | | 390 | U | 56 | 390 |
| Fluorene | | 390 | U | 67 | 390 |
| Phenanthrene | | 110 | J | 69 | 390 |
| Anthracene | | 390 | U | 69 | 390 |
| Fluoranthene | | 320 | J | 65 | 390 |
| Pyrene | | 540 | | 68 | 390 |
| Benzo[a]anthracene | | 250 | | 7.3 | 39 |
| Chrysene | | 230 | J | 57 | 390 |
| Benzo[b]fluoranthene | | 220 | | 5.9 | 39 |
| Benzo[k]fluoranthene | | 110 | | 5.5 | 39 |
| Benzo[a]pyrene | | 170 | | 4.8 | 39 |
| Indeno[1,2,3-cd]pyrene | | 110 | | 6.3 | 39 |
| Dibenz(a,h)anthracene | | 39 | U | 4.7 | 39 |
| Benzo[g,h,i]perylene | | 110 | J | 42 | 390 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 58 | | 38 - 105 |
| Terphenyl-d14 | 95 | | 16 - 151 |
| 2-Fluorobiphenyl | 68 | | 40 - 109 |

Client: URS Corporation

Job Number: 460-32382-1

**Client Sample ID:** **SW-1**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32382-4 | | | Date Sampled: 10/13/2011 1242 |
| Client Matrix: | Solid | % Moisture: | 18.3 | Date Received: 10/13/2011 1710 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
| Prep Method: | 3541 | Prep Batch: | 460-89457 | Lab File ID: | u70713.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.01 g |
| Analysis Date: | 10/15/2011 0220 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/14/2011 0556 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 400 | U | 59 | 400 |
| Acenaphthylene | | 400 | U | 58 | 400 |
| Acenaphthene | | 240 | J | 58 | 400 |
| Fluorene | | 210 | J | 68 | 400 |
| Phenanthrene | | 470 | | 71 | 400 |
| Anthracene | | 120 | J | 71 | 400 |
| Fluoranthene | | 1100 | | 67 | 400 |
| Pyrene | | 1600 | | 70 | 400 |
| Benzo[a]anthracene | | 750 | | 7.5 | 40 |
| Chrysene | | 720 | | 59 | 400 |
| Benzo[b]fluoranthene | | 580 | | 6.0 | 40 |
| Benzo[k]fluoranthene | | 300 | | 5.7 | 40 |
| Benzo[a]pyrene | | 470 | | 5.0 | 40 |
| Indeno[1,2,3-cd]pyrene | | 310 | | 6.5 | 40 |
| Dibenz(a,h)anthracene | | 84 | | 4.9 | 40 |
| Benzo[g,h,i]perylene | | 330 | J | 43 | 400 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 54 | | 38 - 105 |
| Terphenyl-d14 | 84 | | 16 - 151 |
| 2-Fluorobiphenyl | 62 | | 40 - 109 |

# Analytical Data

Client: URS Corporation

Job Number: 460-32382-1

**Client Sample ID:** **SW-2**

| | | | |
|---|---|---|---|
| Lab Sample ID: | 460-32382-5 | | Date Sampled: 10/13/2011 1245 |
| Client Matrix: | Solid | % Moisture: 14.2 | Date Received: 10/13/2011 1710 |

## 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | |
|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
| Prep Method: | 3541 | Prep Batch: | 460-89457 | Lab File ID: | u70725.d |
| Dilution: | 2.0 | | | Initial Weight/Volume: | 15.02 g |
| Analysis Date: | 10/15/2011 0623 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/14/2011 0556 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 770 | U | 110 | 770 |
| Acenaphthylene | | 130 | J | 110 | 770 |
| Acenaphthene | | 1400 | | 110 | 770 |
| Fluorene | | 1700 | | 130 | 770 |
| Phenanthrene | | 8500 | | 130 | 770 |
| Anthracene | | 2700 | | 140 | 770 |
| Fluoranthene | | 9300 | | 130 | 770 |
| Pyrene | | 9700 | | 130 | 770 |
| Benzo[a]anthracene | | 6300 | | 14 | 77 |
| Chrysene | | 5400 | | 110 | 770 |
| Benzo[b]fluoranthene | | 5200 | | 11 | 77 |
| Benzo[k]fluoranthene | | 2300 | | 11 | 77 |
| Benzo[a]pyrene | | 4400 | | 9.5 | 77 |
| Indeno[1,2,3-cd]pyrene | | 1900 | | 12 | 77 |
| Dibenz(a,h)anthracene | | 440 | | 9.3 | 77 |
| Benzo[g,h,i]perylene | | 1500 | | 81 | 770 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 64 | | 38 - 105 |
| Terphenyl-d14 | 75 | | 16 - 151 |
| 2-Fluorobiphenyl | 79 | | 40 - 109 |

Client:   URS Corporation                                         Job Number:   460-32382-1

**Client Sample ID:**      **FL-4**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32382-6 | | | Date Sampled: 10/13/2011 1259 |
| Client Matrix: | Solid | % Moisture: | 34.2 | Date Received: 10/13/2011 1710 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
| Prep Method: | 3541 | Prep Batch: | 460-89457 | Lab File ID: | u70714.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.04 g |
| Analysis Date: | 10/15/2011 0241 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/14/2011 0556 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 500 | U | 73 | 500 |
| Acenaphthylene | | 500 | U | 72 | 500 |
| Acenaphthene | | 500 | U | 71 | 500 |
| Fluorene | | 500 | U | 85 | 500 |
| Phenanthrene | | 500 | U | 87 | 500 |
| Anthracene | | 500 | U | 88 | 500 |
| Fluoranthene | | 500 | U | 83 | 500 |
| Pyrene | | 500 | U | 87 | 500 |
| Benzo[a]anthracene | | 50 | U | 9.3 | 50 |
| Chrysene | | 500 | U | 73 | 500 |
| Benzo[b]fluoranthene | | 47 | J | 7.5 | 50 |
| Benzo[k]fluoranthene | | 50 | U | 7.0 | 50 |
| Benzo[a]pyrene | | 30 | J | 6.2 | 50 |
| Indeno[1,2,3-cd]pyrene | | 29 | J | 8.0 | 50 |
| Dibenz(a,h)anthracene | | 50 | U | 6.0 | 50 |
| Benzo[g,h,i]perylene | | 500 | U | 53 | 500 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 32 | X | 38 - 105 |
| Terphenyl-d14 | 61 | | 16 - 151 |
| 2-Fluorobiphenyl | 40 | | 40 - 109 |

**Client Sample ID:** **FL-5**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32382-7 | | | Date Sampled: 10/13/2011 1455 |
| Client Matrix: | Solid | % Moisture: | 45.0 | Date Received: 10/13/2011 1710 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89740 | Instrument ID: | BNAMS10 |
| Prep Method: | 3541 | Prep Batch: | 460-89679 | Lab File ID: | p20325.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.01 g |
| Analysis Date: | 10/17/2011 0104 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 340 | J | 88 | 600 |
| Acenaphthylene | | 600 | U | 86 | 600 |
| Acenaphthene | | 760 | | 86 | 600 |
| Fluorene | | 180 | J | 100 | 600 |
| Phenanthrene | | 450 | J | 100 | 600 |
| Anthracene | | 600 | U | 110 | 600 |
| Fluoranthene | | 780 | | 100 | 600 |
| Pyrene | | 890 | | 100 | 600 |
| Benzo[a]anthracene | | 440 | | 11 | 60 |
| Chrysene | | 560 | J | 87 | 600 |
| Benzo[b]fluoranthene | | 740 | | 8.9 | 60 |
| Benzo[k]fluoranthene | | 250 | | 8.4 | 60 |
| Benzo[a]pyrene | | 520 | | 7.4 | 60 |
| Indeno[1,2,3-cd]pyrene | | 410 | | 9.6 | 60 |
| Dibenz(a,h)anthracene | | 81 | | 7.2 | 60 |
| Benzo[g,h,i]perylene | | 410 | J | 63 | 600 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 88 | | 38 - 105 |
| Terphenyl-d14 | 103 | | 16 - 151 |
| 2-Fluorobiphenyl | 92 | | 40 - 109 |

Client: URS Corporation                                                      Job Number: 460-32382-1

**Client Sample ID:**     **SW-3**

| Lab Sample ID: | 460-32382-8 | | | Date Sampled: 10/13/2011 1510 |
|---|---|---|---|---|
| Client Matrix: | Solid | % Moisture: | 18.8 | Date Received: 10/13/2011 1710 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| Analysis Method: | 8270C | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
|---|---|---|---|---|---|
| Prep Method: | 3541 | Prep Batch: | 460-89457 | Lab File ID: | u70729.d |
| Dilution: | 10 | | | Initial Weight/Volume: | 15.04 g |
| Analysis Date: | 10/15/2011 0744 | Run Type: | DL | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/14/2011 0556 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 2200 | J D | 590 | 4100 |
| Acenaphthylene | | 700 | J D | 580 | 4100 |
| Acenaphthene | | 18000 | D | 580 | 4100 |
| Fluorene | | 18000 | D | 690 | 4100 |
| Phenanthrene | | 87000 | E D | 710 | 4100 |
| Anthracene | | 26000 | D | 720 | 4100 |
| Fluoranthene | | 87000 | D | 680 | 4100 |
| Pyrene | | 77000 | D | 700 | 4100 |
| Benzo[a]anthracene | | 59000 | D | 75 | 410 |
| Chrysene | | 49000 | D | 590 | 4100 |
| Benzo[b]fluoranthene | | 56000 | D | 60 | 410 |
| Benzo[k]fluoranthene | | 23000 | D | 57 | 410 |
| Benzo[a]pyrene | | 45000 | D | 50 | 410 |
| Indeno[1,2,3-cd]pyrene | | 20000 | D | 65 | 410 |
| Dibenz(a,h)anthracene | | 5500 | D | 49 | 410 |
| Benzo[g,h,i]perylene | | 16000 | D | 430 | 4100 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | D | 38 - 105 |
| Terphenyl-d14 | 0 | D | 16 - 151 |
| 2-Fluorobiphenyl | 0 | D | 40 - 109 |

Client: URS Corporation

**Client Sample ID:** **SW-4**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32382-9 | | | Date Sampled: 10/13/2011 1520 |
| Client Matrix: | Solid | % Moisture: | 15.1 | Date Received: 10/13/2011 1710 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
| Prep Method: | 3541 | Prep Batch: | 460-89457 | Lab File ID: | u70730.d |
| Dilution: | 20 | | | Initial Weight/Volume: | 15.02 g |
| Analysis Date: | 10/15/2011 0804 | Run Type: | DL | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/14/2011 0556 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 7800 | U | 1100 | 7800 |
| Acenaphthylene | | 7800 | U | 1100 | 7800 |
| Acenaphthene | | 2900 | J D | 1100 | 7800 |
| Fluorene | | 2300 | J D | 1300 | 7800 |
| Phenanthrene | | 6800 | J D | 1400 | 7800 |
| Anthracene | | 4400 | J D | 1400 | 7800 |
| Fluoranthene | | 68000 | D | 1300 | 7800 |
| Pyrene | | 81000 | D | 1300 | 7800 |
| Benzo[a]anthracene | | 57000 | D | 140 | 780 |
| Chrysene | | 49000 | D | 1100 | 7800 |
| Benzo[b]fluoranthene | | 57000 | D | 120 | 780 |
| Benzo[k]fluoranthene | | 23000 | D | 110 | 780 |
| Benzo[a]pyrene | | 48000 | D | 96 | 780 |
| Indeno[1,2,3-cd]pyrene | | 25000 | D | 120 | 780 |
| Dibenz(a,h)anthracene | | 4800 | D | 94 | 780 |
| Benzo[g,h,i]perylene | | 21000 | D | 820 | 7800 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | D | 38 - 105 |
| Terphenyl-d14 | 0 | D | 16 - 151 |
| 2-Fluorobiphenyl | 0 | D | 40 - 109 |

Client: URS Corporation

Job Number: 460-32382-1

**Client Sample ID:** **FB101311**

| | | | |
|---|---|---|---|
| Lab Sample ID: | 460-32382-10FB | Date Sampled: | 10/13/2011 1515 |
| Client Matrix: | Water | Date Received: | 10/13/2011 1710 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | |
|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89748 | Instrument ID: | BNAMS5 |
| Prep Method: | 3510C | Prep Batch: | 460-89633 | Lab File ID: | x18678.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 940 mL |
| Analysis Date: | 10/16/2011 2353 | | | Final Weight/Volume: | 2 mL |
| Prep Date: | 10/15/2011 0729 | | | Injection Volume: | 1 uL |

| Analyte | Result (ug/L) | Qualifier | MDL | RL |
|---|---|---|---|---|
| Naphthalene | 11 | U | 2.9 | 11 |
| Acenaphthylene | 11 | U | 2.9 | 11 |
| Acenaphthene | 11 | U | 2.9 | 11 |
| Fluorene | 11 | U | 3.0 | 11 |
| Phenanthrene | 11 | U | 3.3 | 11 |
| Anthracene | 11 | U | 3.0 | 11 |
| Fluoranthene | 11 | U | 3.4 | 11 |
| Pyrene | 11 | U | 3.1 | 11 |
| Benzo[a]anthracene | 1.1 | U | 0.29 | 1.1 |
| Chrysene | 11 | U | 3.3 | 11 |
| Benzo[b]fluoranthene | 1.1 | U | 0.28 | 1.1 |
| Benzo[k]fluoranthene | 1.1 | U | 0.28 | 1.1 |
| Benzo[a]pyrene | 1.1 | U | 0.15 | 1.1 |
| Indeno[1,2,3-cd]pyrene | 1.1 | U | 0.16 | 1.1 |
| Dibenz(a,h)anthracene | 1.1 | U | 0.096 | 1.1 |
| Benzo[g,h,i]perylene | 11 | U | 2.1 | 11 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 89 | | 56 - 112 |
| Terphenyl-d14 | 92 | | 50 - 122 |
| 2-Fluorobiphenyl | 82 | | 53 - 108 |

Client:   URS Corporation                                                                 Job Number:   460-32382-1

**Client Sample ID:**   **FL-6**

| | | | |
|---|---|---|---|
| Lab Sample ID: | 460-32382-11 | | Date Sampled: 10/13/2011 1525 |
| Client Matrix: | Solid | % Moisture:   16.3 | Date Received: 10/13/2011 1710 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | |
|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
| Prep Method: | 3541 | Prep Batch: | 460-89457 | Lab File ID: | u70716.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.05  g |
| Analysis Date: | 10/15/2011  0321 | | | Final Weight/Volume: | 1   mL |
| Prep Date: | 10/14/2011  0556 | | | Injection Volume: | 1   uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 390 | U | 58 | 390 |
| Acenaphthylene | | 390 | U | 56 | 390 |
| Acenaphthene | | 86 | J | 56 | 390 |
| Fluorene | | 390 | U | 67 | 390 |
| Phenanthrene | | 71 | J | 69 | 390 |
| Anthracene | | 390 | U | 70 | 390 |
| Fluoranthene | | 930 | | 65 | 390 |
| Pyrene | | 1400 | | 68 | 390 |
| Benzo[a]anthracene | | 760 | | 7.3 | 39 |
| Chrysene | | 680 | | 57 | 390 |
| Benzo[b]fluoranthene | | 740 | | 5.9 | 39 |
| Benzo[k]fluoranthene | | 360 | | 5.5 | 39 |
| Benzo[a]pyrene | | 670 | | 4.8 | 39 |
| Indeno[1,2,3-cd]pyrene | | 510 | | 6.3 | 39 |
| Dibenz(a,h)anthracene | | 100 | | 4.7 | 39 |
| Benzo[g,h,i]perylene | | 480 | | 42 | 390 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 50 | | 38 - 105 |
| Terphenyl-d14 | 89 | | 16 - 151 |
| 2-Fluorobiphenyl | 55 | | 40 - 109 |

## General Chemistry

**Client Sample ID:** **FL-1**

Lab Sample ID: 460-32382-1
Client Matrix: Solid

Date Sampled: 10/13/2011 1235
Date Received: 10/13/2011 1710

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---------|--------|------|-------|-----|-----|-----|--------|
| Percent Moisture | 16.4 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |
| Percent Solids | 83.6 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:**   **FL-2**

Lab Sample ID:      460-32382-2                                    Date Sampled: 10/13/2011 1238
Client Matrix:       Solid                                          Date Received: 10/13/2011 1710

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 15.9 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |
| Percent Solids | 84.1 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |

---

**General Chemistry**

**Client Sample ID:** **FL-3**

Lab Sample ID: 460-32382-3

Client Matrix: Solid

Date Sampled: 10/13/2011 1240

Date Received: 10/13/2011 1710

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 16.1 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |
| Percent Solids | 83.9 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |

---

**General Chemistry**

**Client Sample ID:** **SW-1**

Lab Sample ID: 460-32382-4

Client Matrix: Solid

Date Sampled: 10/13/2011 1242

Date Received: 10/13/2011 1710

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 18.3 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |
| Percent Solids | 81.7 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |

## General Chemistry

**Client Sample ID:**      **SW-2**

| | | |
|---|---|---|
| Lab Sample ID: | 460-32382-5 | Date Sampled: 10/13/2011 1245 |
| Client Matrix: | Solid | Date Received: 10/13/2011 1710 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 14.2 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |
| Percent Solids | 85.8 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:**   **FL-4**

Lab Sample ID:   460-32382-6

Client Matrix:   Solid

Date Sampled:  10/13/2011 1259

Date Received: 10/13/2011 1710

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 34.2 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |
| Percent Solids | 65.8 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:** **FL-5**

Lab Sample ID: 460-32382-7                                           Date Sampled: 10/13/2011 1455
Client Matrix: Solid                                                Date Received: 10/13/2011 1710

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 45.0 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |
| Percent Solids | 55.0 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |

---

### General Chemistry

**Client Sample ID:** **SW-3**

| | | |
|---|---|---|
| Lab Sample ID: | 460-32382-8 | Date Sampled: 10/13/2011 1510 |
| Client Matrix: | Solid | Date Received: 10/13/2011 1710 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 18.8 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |
| Percent Solids | 81.2 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:** **SW-4**

| | | | |
|---|---|---|---|
| Lab Sample ID: | 460-32382-9 | Date Sampled: | 10/13/2011 1520 |
| Client Matrix: | Solid | Date Received: | 10/13/2011 1710 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 15.1 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| | Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | DryWt Corrected: N |
| Percent Solids | 84.9 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| | Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:**       **FL-6**

Lab Sample ID:       460-32382-11                          Date Sampled: 10/13/2011 1525
Client Matrix:       Solid                                Date Received: 10/13/2011 1710

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 16.3 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |
| Percent Solids | 83.7 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89384 | | Analysis Date: 10/13/2011 2135 | | | | | DryWt Corrected: N |

Client:   URS Corporation

Job Number:   460-32382-1

## Surrogate Recovery Report

### 8270C  Semivolatile Organic Compounds (GC/MS)

#### Client Matrix: Solid

| Lab Sample ID | Client Sample ID | NBZ %Rec | FBP %Rec | TPH %Rec |
|---|---|---|---|---|
| 460-32382-1 DL | FL-1 DL | 0D | 0D | 0D |
| 460-32382-2 | FL-2 | 31X | 41 | 51 |
| 460-32382-3 | FL-3 | 58 | 68 | 95 |
| 460-32382-4 | SW-1 | 54 | 62 | 84 |
| 460-32382-5 | SW-2 | 64 | 79 | 75 |
| 460-32382-6 | FL-4 | 32X | 40 | 61 |
| 460-32382-7 | FL-5 | 88 | 92 | 103 |
| 460-32382-8 DL | SW-3 DL | 0D | 0D | 0D |
| 460-32382-9 DL | SW-4 DL | 0D | 0D | 0D |
| 460-32382-11 | FL-6 | 50 | 55 | 89 |
| MB 460-89457/1-A | | 71 | 72 | 100 |
| MB 460-89679/1-A | | 88 | 85 | 102 |
| LCS 460-89457/2-A | | 82 | 78 | 106 |
| LCS 460-89679/2-A | | 83 | 80 | 87 |
| 460-32382-1 MS DL | FL-1 MS DL | 0D | 0D | 0D |
| 460-32417-B-1-A MS | | 92 | 87 | 92 |
| 460-32382-1 MSD DL | FL-1 MSD DL | 0D | 0D | 0D |
| 460-32417-B-1-B MSD | | 89 | 84 | 95 |

| Surrogate | Acceptance Limits |
|---|---|
| NBZ = Nitrobenzene-d5 | 38-105 |
| FBP = 2-Fluorobiphenyl | 40-109 |
| TPH = Terphenyl-d14 | 16-151 |

**TestAmerica Edison**

Client:   URS Corporation

## Surrogate Recovery Report

### 8270C  Semivolatile Organic Compounds (GC/MS)

#### Client Matrix: Water

| Lab Sample ID | Client Sample ID | NBZ %Rec | FBP %Rec | TPH %Rec |
|---|---|---|---|---|
| 460-32382-10 | FB101311 | 89 | 82 | 92 |
| MB 460-89633/1-A | | 89 | 84 | 95 |
| LCS 460-89633/2-A | | 86 | 84 | 98 |
| LCSD 460-89633/3-A | | 89 | 91 | 103 |

| Surrogate | Acceptance Limits |
|---|---|
| NBZ = Nitrobenzene-d5 | 56-112 |
| FBP = 2-Fluorobiphenyl | 53-108 |
| TPH = Terphenyl-d14 | 50-122 |

**TestAmerica Edison**

10/20/2011

Client:   URS Corporation

Job Number:   460-32382-1

**Method Blank - Batch:  460-89457**

**Method: 8270C**
**Preparation: 3541**

| | | | |
|---|---|---|---|
| Lab Sample ID: | MB 460-89457/1-A | Analysis Batch: | 460-89685 |
| Client Matrix: | Solid | Prep Batch: | 460-89457 |
| Dilution: | 1.0 | Leach Batch: | N/A |
| Analysis Date: | 10/15/2011  0925 | Units: | ug/Kg |
| Prep Date: | 10/14/2011  0556 | | |
| Leach Date: | N/A | | |

| | | | |
|---|---|---|---|
| Instrument ID: | BNAMS4 |
| Lab File ID: | u70734.d |
| Initial Weight/Volume: | 15.00  g |
| Final Weight/Volume: | 1  mL |
| Injection Volume: | 1  uL |

| Analyte | Result | Qual | MDL | RL |
|---|---|---|---|---|
| Naphthalene | 330 | U | 48 | 330 |
| Acenaphthylene | 330 | U | 47 | 330 |
| Acenaphthene | 330 | U | 47 | 330 |
| Fluorene | 330 | U | 56 | 330 |
| Phenanthrene | 330 | U | 58 | 330 |
| Anthracene | 330 | U | 58 | 330 |
| Fluoranthene | 330 | U | 55 | 330 |
| Pyrene | 330 | U | 57 | 330 |
| Benzo[a]anthracene | 33 | U | 6.1 | 33 |
| Chrysene | 330 | U | 48 | 330 |
| Benzo[b]fluoranthene | 33 | U | 4.9 | 33 |
| Benzo[k]fluoranthene | 33 | U | 4.6 | 33 |
| Benzo[a]pyrene | 33 | U | 4.1 | 33 |
| Indeno[1,2,3-cd]pyrene | 33 | U | 5.3 | 33 |
| Dibenz(a,h)anthracene | 33 | U | 4.0 | 33 |
| Benzo[g,h,i]perylene | 330 | U | 35 | 330 |

| Surrogate | % Rec | Acceptance Limits |
|---|---|---|
| Nitrobenzene-d5 | 71 | 38 - 105 |
| Terphenyl-d14 | 100 | 16 - 151 |
| 2-Fluorobiphenyl | 72 | 40 - 109 |

Client:  URS Corporation

Job Number:  460-32382-1

**Lab Control Sample - Batch:  460-89457**

**Method: 8270C**
**Preparation: 3541**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | LCS 460-89457/2-A | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
| Client Matrix: | Solid | Prep Batch: | 460-89457 | Lab File ID: | u70710.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.00  g |
| Analysis Date: | 10/15/2011  0120 | Units: | ug/Kg | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/14/2011  0556 | | | Injection Volume: | 1  uL |
| Leach Date: | N/A | | | | |

| Analyte | Spike Amount | Result | % Rec. | Limit | Qual |
|---|---|---|---|---|---|
| Naphthalene | 3330 | 2720 | 82 | 53 - 94 | |
| Acenaphthylene | 3330 | 2690 | 81 | 51 - 103 | |
| Acenaphthene | 3330 | 2810 | 84 | 46 - 100 | |
| Fluorene | 3330 | 2990 | 90 | 51 - 108 | |
| Phenanthrene | 3330 | 2940 | 88 | 48 - 108 | |
| Anthracene | 3330 | 2790 | 84 | 50 - 107 | |
| Fluoranthene | 3330 | 2520 | 76 | 49 - 108 | |
| Pyrene | 3330 | 3690 | 111 | 49 - 116 | |
| Benzo[a]anthracene | 3330 | 3400 | 102 | 46 - 112 | |
| Chrysene | 3330 | 2900 | 87 | 45 - 114 | |
| Benzo[b]fluoranthene | 3330 | 3000 | 90 | 33 - 96 | |
| Benzo[k]fluoranthene | 3330 | 2710 | 81 | 35 - 115 | |
| Benzo[a]pyrene | 3330 | 2840 | 85 | 36 - 89 | |
| Indeno[1,2,3-cd]pyrene | 3330 | 3280 | 98 | 43 - 109 | |
| Dibenz(a,h)anthracene | 3330 | 3120 | 94 | 43 - 107 | |
| Benzo[g,h,i]perylene | 3330 | 3320 | 100 | 43 - 106 | |

| Surrogate | % Rec | Acceptance Limits |
|---|---|---|
| Nitrobenzene-d5 | 82 | 38 - 105 |
| Terphenyl-d14 | 106 | 16 - 151 |
| 2-Fluorobiphenyl | 78 | 40 - 109 |