Client:   URS Corporation

Job Number:   460-32382-1

**Matrix Spike/**
**Matrix Spike Duplicate Recovery Report - Batch:  460-89457**

**Method: 8270C**
**Preparation: 3541**

| | | | | | |
|---|---|---|---|---|---|
| MS Lab Sample ID: | 460-32382-1DL | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
| Client Matrix: | Solid | Prep Batch: | 460-89457 | Lab File ID: | u70727.d |
| Dilution: | 10 | Leach Batch: | N/A | Initial Weight/Volume: | 15.02  g |
| Analysis Date: | 10/15/2011  0703 | Run Type: | DL | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/14/2011  0556 | | | Injection Volume: | 1  uL |
| Leach Date: | N/A | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MSD Lab Sample ID: | 460-32382-1DL | Analysis Batch: | 460-89685 | Instrument ID: | BNAMS4 |
| Client Matrix: | Solid | Prep Batch: | 460-89457 | Lab File ID: | u70728.d |
| Dilution: | 10 | Leach Batch: | N/A | Initial Weight/Volume: | 15.00  g |
| Analysis Date: | 10/15/2011  0724 | Run Type: | DL | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/14/2011  0556 | | | Injection Volume: | 1  uL |
| Leach Date: | N/A | | | | |

| | % Rec. | | | | | | |
|---|---|---|---|---|---|---|---|
| Analyte | MS | MSD | Limit | RPD | RPD Limit | MS Qual | MSD Qual |
| Naphthalene | 60 | 69 | 53 - 94 | 5 | 30 | | |
| Acenaphthylene | 87 | 90 | 51 - 103 | 3 | 30 | J | J |
| Acenaphthene | -0.8 | 119 | 46 - 100 | 22 | 30 | 4 | 4 |
| Fluorene | 32 | 183 | 51 - 108 | 30 | 30 | 4 | 4 |
| Phenanthrene | 479 | 1315 | 48 - 108 | 34 | 30 | 4 | 4 F |
| Anthracene | 189 | 418 | 50 - 107 | 32 | 30 | 4 | 4 F |
| Fluoranthene | 163 | 874 | 49 - 108 | 35 | 30 | 4 | 4 F |
| Pyrene | 183 | 808 | 49 - 116 | 37 | 30 | 4 | 4 F |
| Benzo[a]anthracene | 150 | 459 | 46 - 112 | 28 | 30 | 4 | 4 |
| Chrysene | 81 | 423 | 45 - 114 | 37 | 30 | 4 | 4 F |
| Benzo[b]fluoranthene | 135 | 441 | 33 - 96 | 33 | 30 | 4 | 4 F |
| Benzo[k]fluoranthene | 86 | 228 | 35 - 115 | 29 | 30 | | F |
| Benzo[a]pyrene | 79 | 343 | 36 - 89 | 34 | 30 | 4 | 4 F |
| Indeno[1,2,3-cd]pyrene | 88 | 212 | 43 - 109 | 34 | 30 | | F |
| Dibenz(a,h)anthracene | 44 | 75 | 43 - 107 | 26 | 30 | | |
| Benzo[g,h,i]perylene | 59 | 148 | 43 - 106 | 32 | 30 | | F |

| Surrogate | MS % Rec | | MSD % Rec | | Acceptance Limits |
|---|---|---|---|---|---|
| Nitrobenzene-d5 | 0 | D | 0 | D | 38 - 105 |
| Terphenyl-d14 | 0 | D | 0 | D | 16 - 151 |
| 2-Fluorobiphenyl | 0 | D | 0 | D | 40 - 109 |

Client:  URS Corporation                                             Job Number:  460-32382-1

**Matrix Spike/**                                                    **Method: 8270C**
**Matrix Spike Duplicate Recovery Report - Batch:  460-89457**       **Preparation: 3541**

| MS Lab Sample ID: | 460-32382-1DL | Units: | ug/Kg | MSD Lab Sample ID: | 460-32382-1DL |
|---|---|---|---|---|---|
| Client Matrix: | Solid | | | Client Matrix: | Solid |
| Dilution: | 10 | | | Dilution: | 10 |
| Analysis Date: | 10/15/2011  0703 | | | Analysis Date: | 10/15/2011  0724 |
| Prep Date: | 10/14/2011  0556 | | | Prep Date: | 10/14/2011  0556 |
| Leach Date: | N/A | | | Leach Date: | N/A |
| Run Type: | DL | | | Run Type: | DL |

| Analyte | Sample Result/Qual | | MS Spike Amount | MSD Spike Amount | MS Result/Qual | | MSD Result/Qual | |
|---|---|---|---|---|---|---|---|---|
| Naphthalene | 4400 | | 3980 | 3990 | 6830 | | 7160 | |
| Acenaphthylene | 3900 | U | 3980 | 3990 | 3480 | J | 3580 | J |
| Acenaphthene | 19000 | | 3980 | 3990 | 19500 | 4 | 24200 | 4 |
| Fluorene | 16000 | | 3980 | 3990 | 17300 | 4 | 23300 | 4 |
| Phenanthrene | 64000 | | 3980 | 3990 | 82800 | 4 | 116000 | 4 F |
| Anthracene | 17000 | | 3980 | 3990 | 24300 | 4 | 33400 | 4 F |
| Fluoranthene | 60000 | | 3980 | 3990 | 66200 | 4 | 94600 | 4 F |
| Pyrene | 48000 | | 3980 | 3990 | 55700 | 4 | 80600 | 4 F |
| Benzo[a]anthracene | 31000 | | 3980 | 3990 | 37200 | 4 | 49500 | 4 |
| Chrysene | 27000 | | 3980 | 3990 | 30400 | 4 | 44000 | 4 F |
| Benzo[b]fluoranthene | 26000 | | 3980 | 3990 | 31100 | 4 | 43200 | 4 F |
| Benzo[k]fluoranthene | 13000 | | 3980 | 3990 | 16700 | | 22400 | F |
| Benzo[a]pyrene | 23000 | | 3980 | 3990 | 26100 | 4 | 36700 | 4 F |
| Indeno[1,2,3-cd]pyrene | 8700 | | 3980 | 3990 | 12300 | | 17200 | F |
| Dibenz(a,h)anthracene | 2400 | | 3980 | 3990 | 4160 | | 5400 | |
| Benzo[g,h,i]perylene | 7100 | | 3980 | 3990 | 9460 | | 13000 | F |

Client:  URS Corporation                                              Job Number:  460-32382-1

**Method Blank - Batch:  460-89633**                    **Method: 8270C**
                                                        **Preparation: 3510C**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | MB 460-89633/1-A | Analysis Batch: | 460-89748 | Instrument ID: | BNAMS5 |
| Client Matrix: | Water | Prep Batch: | 460-89633 | Lab File ID: | x18672.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 1000  mL |
| Analysis Date: | 10/16/2011  2132 | Units: | ug/L | Final Weight/Volume: | 2  mL |
| Prep Date: | 10/15/2011  0729 | | | Injection Volume: | 1  uL |
| Leach Date: | N/A | | | | |

| Analyte | Result | Qual | MDL | RL |
|---|---|---|---|---|
| Naphthalene | 10 | U | 2.7 | 10 |
| Acenaphthylene | 10 | U | 2.7 | 10 |
| Acenaphthene | 10 | U | 2.7 | 10 |
| Fluorene | 10 | U | 2.8 | 10 |
| Phenanthrene | 10 | U | 3.1 | 10 |
| Anthracene | 10 | U | 2.8 | 10 |
| Fluoranthene | 10 | U | 3.2 | 10 |
| Pyrene | 10 | U | 2.9 | 10 |
| Benzo[a]anthracene | 1.0 | U | 0.27 | 1.0 |
| Chrysene | 10 | U | 3.1 | 10 |
| Benzo[b]fluoranthene | 1.0 | U | 0.26 | 1.0 |
| Benzo[k]fluoranthene | 1.0 | U | 0.26 | 1.0 |
| Benzo[a]pyrene | 1.0 | U | 0.14 | 1.0 |
| Indeno[1,2,3-cd]pyrene | 1.0 | U | 0.15 | 1.0 |
| Dibenz(a,h)anthracene | 1.0 | U | 0.090 | 1.0 |
| Benzo[g,h,i]perylene | 10 | U | 2.0 | 10 |

| Surrogate | % Rec | Acceptance Limits |
|---|---|---|
| Nitrobenzene-d5 | 89 | 56 - 112 |
| Terphenyl-d14 | 95 | 50 - 122 |
| 2-Fluorobiphenyl | 84 | 53 - 108 |

Client: URS Corporation                                           Job Number: 460-32382-1

**Lab Control Sample/**                                           **Method: 8270C**
**Lab Control Sample Duplicate Recovery Report - Batch: 460-89633**     **Preparation: 3510C**

| LCS Lab Sample ID: | LCS 460-89633/2-A | Analysis Batch: | 460-89748 | Instrument ID: | BNAMS5 |
|---|---|---|---|---|---|
| Client Matrix: | Water | Prep Batch: | 460-89633 | Lab File ID: | x18673.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 1000 mL |
| Analysis Date: | 10/16/2011 2155 | Units: | ug/L | Final Weight/Volume: | 2 mL |
| Prep Date: | 10/15/2011 0729 | | | Injection Volume: | 1 uL |
| Leach Date: | N/A | | | | |

| LCSD Lab Sample ID: | LCSD 460-89633/3-A | Analysis Batch: | 460-89759 | Instrument ID: | BNAMS5 |
|---|---|---|---|---|---|
| Client Matrix: | Water | Prep Batch: | 460-89633 | Lab File ID: | x18706.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 1000 mL |
| Analysis Date: | 10/17/2011 1214 | Units: | ug/L | Final Weight/Volume: | 2 mL |
| Prep Date: | 10/15/2011 0729 | | | Injection Volume: | 1 uL |
| Leach Date: | N/A | | | | |

| | % Rec. | | | | | | |
|---|---|---|---|---|---|---|---|
| Analyte | LCS | LCSD | Limit | RPD | RPD Limit | LCS Qual | LCSD Qual |
| Naphthalene | 87 | 89 | 63 - 101 | 2 | 30 | | |
| Acenaphthylene | 88 | 95 | 67 - 107 | 7 | 30 | | |
| Acenaphthene | 89 | 97 | 66 - 108 | 8 | 30 | | |
| Fluorene | 95 | 101 | 68 - 105 | 6 | 30 | | |
| Phenanthrene | 98 | 103 | 68 - 110 | 5 | 30 | | |
| Anthracene | 97 | 102 | 68 - 108 | 5 | 30 | | |
| Fluoranthene | 106 | 103 | 68 - 108 | 2 | 30 | | |
| Pyrene | 101 | 108 | 61 - 110 | 7 | 30 | | |
| Benzo[a]anthracene | 95 | 99 | 65 - 106 | 5 | 30 | | |
| Chrysene | 107 | 111 | 68 - 112 | 4 | 30 | | |
| Benzo[b]fluoranthene | 100 | 104 | 65 - 111 | 4 | 30 | | |
| Benzo[k]fluoranthene | 104 | 109 | 66 - 114 | 5 | 30 | | |
| Benzo[a]pyrene | 97 | 101 | 58 - 101 | 3 | 30 | | |
| Indeno[1,2,3-cd]pyrene | 83 | 95 | 68 - 121 | 13 | 30 | | |
| Dibenz(a,h)anthracene | 103 | 114 | 67 - 124 | 10 | 30 | | |
| Benzo[g,h,i]perylene | 105 | 119 | 65 - 134 | 13 | 30 | | |

| Surrogate | LCS % Rec | LCSD % Rec | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 86 | 89 | 56 - 112 |
| Terphenyl-d14 | 98 | 103 | 50 - 122 |
| 2-Fluorobiphenyl | 84 | 91 | 53 - 108 |

Client:  URS Corporation                                                                Job Number:  460-32382-1

**Laboratory Control/**                                                                 **Method: 8270C**
**Laboratory Duplicate Data Report - Batch:  460-89633**                                **Preparation: 3510C**

| | | | | |
|---|---|---|---|---|
| LCS Lab Sample ID: | LCS 460-89633/2-A | Units:  ug/L | LCSD Lab Sample ID: | LCSD 460-89633/3-A |
| Client Matrix: | Water | | Client Matrix: | Water |
| Dilution: | 1.0 | | Dilution: | 1.0 |
| Analysis Date: | 10/16/2011  2155 | | Analysis Date: | 10/17/2011  1214 |
| Prep Date: | 10/15/2011  0729 | | Prep Date: | 10/15/2011  0729 |
| Leach Date: | N/A | | Leach Date: | N/A |

| Analyte | LCS Spike Amount | LCSD Spike Amount | LCS Result/Qual | LCSD Result/Qual |
|---|---|---|---|---|
| Naphthalene | 100 | 100 | 87.4 | 89.4 |
| Acenaphthylene | 100 | 100 | 88.1 | 94.8 |
| Acenaphthene | 100 | 100 | 89.3 | 96.6 |
| Fluorene | 100 | 100 | 94.6 | 101 |
| Phenanthrene | 100 | 100 | 98.4 | 103 |
| Anthracene | 100 | 100 | 96.8 | 102 |
| Fluoranthene | 100 | 100 | 106 | 103 |
| Pyrene | 100 | 100 | 101 | 108 |
| Benzo[a]anthracene | 100 | 100 | 94.9 | 99.3 |
| Chrysene | 100 | 100 | 107 | 111 |
| Benzo[b]fluoranthene | 100 | 100 | 99.6 | 104 |
| Benzo[k]fluoranthene | 100 | 100 | 104 | 109 |
| Benzo[a]pyrene | 100 | 100 | 97.4 | 101 |
| Indeno[1,2,3-cd]pyrene | 100 | 100 | 83.5 | 94.7 |
| Dibenz(a,h)anthracene | 100 | 100 | 103 | 114 |
| Benzo[g,h,i]perylene | 100 | 100 | 105 | 119 |

Client:  URS Corporation

Job Number:  460-32382-1

**Method Blank - Batch:  460-89679**

**Method: 8270C**
**Preparation: 3541**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | MB 460-89679/1-A | Analysis Batch: | 460-89740 | Instrument ID: | BNAMS10 |
| Client Matrix: | Solid | Prep Batch: | 460-89679 | Lab File ID: | p20317.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.00  g |
| Analysis Date: | 10/16/2011  2137 | Units: | ug/Kg | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/16/2011  1200 | | | Injection Volume: | 1  uL |
| Leach Date: | N/A | | | | |

| Analyte | Result | Qual | MDL | RL |
|---|---|---|---|---|
| Naphthalene | 330 | U | 48 | 330 |
| Acenaphthylene | 330 | U | 47 | 330 |
| Acenaphthene | 330 | U | 47 | 330 |
| Fluorene | 330 | U | 56 | 330 |
| Phenanthrene | 330 | U | 58 | 330 |
| Anthracene | 330 | U | 58 | 330 |
| Fluoranthene | 330 | U | 55 | 330 |
| Pyrene | 330 | U | 57 | 330 |
| Benzo[a]anthracene | 33 | U | 6.1 | 33 |
| Chrysene | 330 | U | 48 | 330 |
| Benzo[b]fluoranthene | 33 | U | 4.9 | 33 |
| Benzo[k]fluoranthene | 33 | U | 4.6 | 33 |
| Benzo[a]pyrene | 33 | U | 4.1 | 33 |
| Indeno[1,2,3-cd]pyrene | 33 | U | 5.3 | 33 |
| Dibenz(a,h)anthracene | 33 | U | 4.0 | 33 |
| Benzo[g,h,i]perylene | 330 | U | 35 | 330 |

| Surrogate | % Rec | Acceptance Limits |
|---|---|---|
| Nitrobenzene-d5 | 88 | 38 - 105 |
| Terphenyl-d14 | 102 | 16 - 151 |
| 2-Fluorobiphenyl | 85 | 40 - 109 |

Client: URS Corporation                                          Job Number: 460-32382-1

**Lab Control Sample - Batch: 460-89679**                        **Method: 8270C**
                                                                 **Preparation: 3541**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | LCS 460-89679/2-A | Analysis Batch: | 460-89740 | Instrument ID: | BNAMS10 |
| Client Matrix: | Solid | Prep Batch: | 460-89679 | Lab File ID: | p20316.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.00  g |
| Analysis Date: | 10/16/2011  2111 | Units: | ug/Kg | Final Weight/Volume: | 1   mL |
| Prep Date: | 10/16/2011  1200 | | | Injection Volume: | 1   uL |
| Leach Date: | N/A | | | | |

| Analyte | Spike Amount | Result | % Rec. | Limit | Qual |
|---|---|---|---|---|---|
| Naphthalene | 3330 | 2680 | 81 | 53 - 94 | |
| Acenaphthylene | 3330 | 2750 | 83 | 51 - 103 | |
| Acenaphthene | 3330 | 2860 | 86 | 46 - 100 | |
| Fluorene | 3330 | 3010 | 90 | 51 - 108 | |
| Phenanthrene | 3330 | 2900 | 87 | 48 - 108 | |
| Anthracene | 3330 | 2830 | 85 | 50 - 107 | |
| Fluoranthene | 3330 | 2910 | 87 | 49 - 108 | |
| Pyrene | 3330 | 2910 | 87 | 49 - 116 | |
| Benzo[a]anthracene | 3330 | 2810 | 84 | 46 - 112 | |
| Chrysene | 3330 | 2850 | 86 | 45 - 114 | |
| Benzo[b]fluoranthene | 3330 | 2900 | 87 | 33 - 96 | |
| Benzo[k]fluoranthene | 3330 | 3020 | 91 | 35 - 115 | |
| Benzo[a]pyrene | 3330 | 2880 | 86 | 36 - 89 | |
| Indeno[1,2,3-cd]pyrene | 3330 | 3090 | 93 | 43 - 109 | |
| Dibenz(a,h)anthracene | 3330 | 3040 | 91 | 43 - 107 | |
| Benzo[g,h,i]perylene | 3330 | 2840 | 85 | 43 - 106 | |

| Surrogate | % Rec | Acceptance Limits |
|---|---|---|
| Nitrobenzene-d5 | 83 | 38 - 105 |
| Terphenyl-d14 | 87 | 16 - 151 |
| 2-Fluorobiphenyl | 80 | 40 - 109 |

Client: URS Corporation

Job Number: 460-32382-1

**Matrix Spike/**

**Matrix Spike Duplicate Recovery Report - Batch: 460-89679**

**Method: 8270C**

**Preparation: 3541**

| | | | | | | |
|---|---|---|---|---|---|---|
| MS Lab Sample ID: | 460-32417-B-1-A MS | Analysis Batch: | 460-89740 | Instrument ID: | BNAMS10 |
| Client Matrix: | Solid | Prep Batch: | 460-89679 | Lab File ID: | p20318.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.03 g |
| Analysis Date: | 10/16/2011 2203 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 uL |
| Leach Date: | N/A | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MSD Lab Sample ID: | 460-32417-B-1-B MSD | Analysis Batch: | 460-89740 | Instrument ID: | BNAMS10 |
| Client Matrix: | Solid | Prep Batch: | 460-89679 | Lab File ID: | p20319.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.00 g |
| Analysis Date: | 10/16/2011 2229 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 uL |
| Leach Date: | N/A | | | | |

| Analyte | % Rec. MS | % Rec. MSD | Limit | RPD | RPD Limit | MS Qual | MSD Qual |
|---|---|---|---|---|---|---|---|
| Naphthalene | 90 | 87 | 53 - 94 | 4 | 30 | | |
| Acenaphthylene | 92 | 87 | 51 - 103 | 5 | 30 | | |
| Acenaphthene | 92 | 90 | 46 - 100 | 2 | 30 | | |
| Fluorene | 98 | 90 | 51 - 108 | 8 | 30 | | |
| Phenanthrene | 95 | 90 | 48 - 108 | 5 | 30 | | |
| Anthracene | 93 | 88 | 50 - 107 | 5 | 30 | | |
| Fluoranthene | 96 | 87 | 49 - 108 | 10 | 30 | | |
| Pyrene | 92 | 94 | 49 - 116 | 2 | 30 | | |
| Benzo[a]anthracene | 92 | 90 | 46 - 112 | 1 | 30 | | |
| Chrysene | 93 | 92 | 45 - 114 | 1 | 30 | | |
| Benzo[b]fluoranthene | 104 | 93 | 33 - 96 | 11 | 30 | F | |
| Benzo[k]fluoranthene | 93 | 99 | 35 - 115 | 7 | 30 | | |
| Benzo[a]pyrene | 95 | 93 | 36 - 89 | 2 | 30 | F | F |
| Indeno[1,2,3-cd]pyrene | 102 | 98 | 43 - 109 | 5 | 30 | | |
| Dibenz(a,h)anthracene | 103 | 102 | 43 - 107 | 1 | 30 | | |
| Benzo[g,h,i]perylene | 99 | 94 | 43 - 106 | 4 | 30 | | |

| Surrogate | MS % Rec | MSD % Rec | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 92 | 89 | 38 - 105 |
| Terphenyl-d14 | 92 | 95 | 16 - 151 |
| 2-Fluorobiphenyl | 87 | 84 | 40 - 109 |

Client:  URS Corporation

**Matrix Spike/**
**Matrix Spike Duplicate Recovery Report - Batch:  460-89679**

**Method: 8270C**
**Preparation: 3541**

| | | | |
|---|---|---|---|
| MS Lab Sample ID: | 460-32417-B-1-A MS | Units:  ug/Kg | MSD Lab Sample ID:  460-32417-B-1-B MSD |
| Client Matrix: | Solid | | Client Matrix:  Solid |
| Dilution: | 1.0 | | Dilution:  1.0 |
| Analysis Date: | 10/16/2011  2203 | | Analysis Date:  10/16/2011  2229 |
| Prep Date: | 10/16/2011  1200 | | Prep Date:  10/16/2011  1200 |
| Leach Date: | N/A | | Leach Date:  N/A |

| Analyte | Sample Result/Qual | | MS Spike Amount | MSD Spike Amount | MS Result/Qual | | MSD Result/Qual | |
|---|---|---|---|---|---|---|---|---|
| Naphthalene | 390 | U | 3330 | 3330 | 3010 | | 2890 | |
| Acenaphthylene | 390 | U | 3330 | 3330 | 3060 | | 2910 | |
| Acenaphthene | 390 | U | 3330 | 3330 | 3050 | | 2990 | |
| Fluorene | 390 | U | 3330 | 3330 | 3250 | | 3010 | |
| Phenanthrene | 390 | U | 3330 | 3330 | 3150 | | 3000 | |
| Anthracene | 390 | U | 3330 | 3330 | 3090 | | 2940 | |
| Fluoranthene | 390 | U | 3330 | 3330 | 3200 | | 2890 | |
| Pyrene | 390 | U | 3330 | 3330 | 3080 | | 3130 | |
| Benzo[a]anthracene | 39 | U | 3330 | 3330 | 3050 | | 3010 | |
| Chrysene | 390 | U | 3330 | 3330 | 3100 | | 3060 | |
| Benzo[b]fluoranthene | 39 | U | 3330 | 3330 | 3450 | F | 3110 | |
| Benzo[k]fluoranthene | 39 | U | 3330 | 3330 | 3080 | | 3290 | |
| Benzo[a]pyrene | 39 | U | 3330 | 3330 | 3170 | F | 3110 | F |
| Indeno[1,2,3-cd]pyrene | 39 | U | 3330 | 3330 | 3410 | | 3250 | |
| Dibenz(a,h)anthracene | 39 | U | 3330 | 3330 | 3420 | | 3410 | |
| Benzo[g,h,i]perylene | 390 | U | 3330 | 3330 | 3290 | | 3140 | |

Client:  URS Corporation

Job Number:  460-32382-1

**Duplicate - Batch:  460-89384**

**Method: Moisture**
**Preparation: N/A**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | 460-32382-9 | Analysis Batch: | 460-89384 | Instrument ID: | No Equipment |
| Client Matrix: | Solid | Prep Batch: | N/A | Lab File ID: | N/A |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | |
| Analysis Date: | 10/13/2011  2135 | Units: | % | Final Weight/Volume: | |
| Prep Date: | N/A | | | | |
| Leach Date: | N/A | | | | |

| Analyte | Sample Result/Qual | Result | RPD | Limit | Qual |
|---|---|---|---|---|---|
| Percent Moisture | 15.1 | 13.0 | 15 | 20 | |
| Percent Solids | 84.9 | 87.0 | 2 | 20 | |

# DATA REPORTING QUALIFIERS

Client: URS Corporation

Job Number: 460-32382-1

| Lab Section | Qualifier | Description |
|---|---|---|
| GC/MS Semi VOA | | |
| | U | Indicates the analyte was analyzed for but not detected. |
| | 4 | MS, MSD: The analyte present in the original sample is 4 times greater than the matrix spike concentration; therefore, control limits are not applicable. |
| | F | MS/MSD Recovery or RPD exceeds the control limits |
| | E | Result exceeded calibration range. |
| | J | Result is less than the RL but greater than or equal to the MDL and the concentration is an approximate value. |
| | D | Sample results are obtained from a dilution; the surrogate or matrix spike recoveries reported are calculated from diluted samples. |
| | X | Surrogate is outside control limits |
| | D | Surrogate or matrix spike recoveries were not obtained because the extract was diluted for analysis; also compounds analyzed at a dilution may be flagged with a D. |

Client: URS Corporation

Job Number: 460-32382-1

## QC Association Summary

| Lab Sample ID | Client Sample ID | Report Basis | Client Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| **GC/MS Semi VOA** | | | | | |
| **Prep Batch: 460-89457** | | | | | |
| LCS 460-89457/2-A | Lab Control Sample | T | Solid | 3541 | |
| MB 460-89457/1-A | Method Blank | T | Solid | 3541 | |
| 460-32382-1DL | FL-1 | T | Solid | 3541 | |
| 460-32382-1MSDL | Matrix Spike | T | Solid | 3541 | |
| 460-32382-1MSDDL | Matrix Spike Duplicate | T | Solid | 3541 | |
| 460-32382-2 | FL-2 | T | Solid | 3541 | |
| 460-32382-3 | FL-3 | T | Solid | 3541 | |
| 460-32382-4 | SW-1 | T | Solid | 3541 | |
| 460-32382-5 | SW-2 | T | Solid | 3541 | |
| 460-32382-6 | FL-4 | T | Solid | 3541 | |
| 460-32382-8DL | SW-3 | T | Solid | 3541 | |
| 460-32382-9DL | SW-4 | T | Solid | 3541 | |
| 460-32382-11 | FL-6 | T | Solid | 3541 | |
| **Prep Batch: 460-89633** | | | | | |
| LCS 460-89633/2-A | Lab Control Sample | T | Water | 3510C | |
| LCSD 460-89633/3-A | Lab Control Sample Duplicate | T | Water | 3510C | |
| MB 460-89633/1-A | Method Blank | T | Water | 3510C | |
| 460-32382-10FB | FB101311 | T | Water | 3510C | |
| **Prep Batch: 460-89679** | | | | | |
| LCS 460-89679/2-A | Lab Control Sample | T | Solid | 3541 | |
| MB 460-89679/1-A | Method Blank | T | Solid | 3541 | |
| 460-32382-7 | FL-5 | T | Solid | 3541 | |
| 460-32417-B-1-A MS | Matrix Spike | T | Solid | 3541 | |
| 460-32417-B-1-B MSD | Matrix Spike Duplicate | T | Solid | 3541 | |
| **Analysis Batch:460-89685** | | | | | |
| LCS 460-89457/2-A | Lab Control Sample | T | Solid | 8270C | 460-89457 |
| MB 460-89457/1-A | Method Blank | T | Solid | 8270C | 460-89457 |
| 460-32382-1DL | FL-1 | T | Solid | 8270C | 460-89457 |
| 460-32382-1MSDL | Matrix Spike | T | Solid | 8270C | 460-89457 |
| 460-32382-1MSDDL | Matrix Spike Duplicate | T | Solid | 8270C | 460-89457 |
| 460-32382-2 | FL-2 | T | Solid | 8270C | 460-89457 |
| 460-32382-3 | FL-3 | T | Solid | 8270C | 460-89457 |
| 460-32382-4 | SW-1 | T | Solid | 8270C | 460-89457 |
| 460-32382-5 | SW-2 | T | Solid | 8270C | 460-89457 |
| 460-32382-6 | FL-4 | T | Solid | 8270C | 460-89457 |
| 460-32382-8DL | SW-3 | T | Solid | 8270C | 460-89457 |
| 460-32382-9DL | SW-4 | T | Solid | 8270C | 460-89457 |
| 460-32382-11 | FL-6 | T | Solid | 8270C | 460-89457 |

**TestAmerica Edison**

Client:   URS Corporation

Job Number:   460-32382-1

## QC Association Summary

| Lab Sample ID | Client Sample ID | Report Basis | Client Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| **GC/MS Semi VOA** | | | | | |
| **Analysis Batch:460-89740** | | | | | |
| LCS 460-89679/2-A | Lab Control Sample | T | Solid | 8270C | 460-89679 |
| MB 460-89679/1-A | Method Blank | T | Solid | 8270C | 460-89679 |
| 460-32382-7 | FL-5 | T | Solid | 8270C | 460-89679 |
| 460-32417-B-1-A MS | Matrix Spike | T | Solid | 8270C | 460-89679 |
| 460-32417-B-1-B MSD | Matrix Spike Duplicate | T | Solid | 8270C | 460-89679 |
| **Analysis Batch:460-89748** | | | | | |
| LCS 460-89633/2-A | Lab Control Sample | T | Water | 8270C | 460-89633 |
| MB 460-89633/1-A | Method Blank | T | Water | 8270C | 460-89633 |
| 460-32382-10FB | FB101311 | T | Water | 8270C | 460-89633 |
| **Analysis Batch:460-89759** | | | | | |
| LCSD 460-89633/3-A | Lab Control Sample Duplicate | T | Water | 8270C | 460-89633 |

**Report Basis**
T = Total

| Lab Sample ID | Client Sample ID | Report Basis | Client Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| **General Chemistry** | | | | | |
| **Analysis Batch:460-89384** | | | | | |
| 460-32382-1 | FL-1 | T | Solid | Moisture | |
| 460-32382-2 | FL-2 | T | Solid | Moisture | |
| 460-32382-3 | FL-3 | T | Solid | Moisture | |
| 460-32382-4 | SW-1 | T | Solid | Moisture | |
| 460-32382-5 | SW-2 | T | Solid | Moisture | |
| 460-32382-6 | FL-4 | T | Solid | Moisture | |
| 460-32382-7 | FL-5 | T | Solid | Moisture | |
| 460-32382-8 | SW-3 | T | Solid | Moisture | |
| 460-32382-9 | SW-4 | T | Solid | Moisture | |
| 460-32382-9DU | Duplicate | T | Solid | Moisture | |
| 460-32382-11 | FL-6 | T | Solid | Moisture | |

**Report Basis**
T = Total

**TestAmerica Edison**

Client: URS Corporation

Job Number: 460-32382-1

## Laboratory Chronicle

**Lab ID:**   **460-32382-1**        **Client ID:**   **FL-1**

Sample Date/Time:   10/13/2011  12:35        Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-1-C | DL | 460-89685 | 460-89457 | 10/14/2011  05:56 | 10 | TAL EDI | ARA |
| A:8270C | 460-32382-A-1-C | DL | 460-89685 | 460-89457 | 10/15/2011  06:43 | 10 | TAL EDI | AAA |
| A:Moisture | 460-32382-A-1 | | | 460-89384 | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

**Lab ID:**   **460-32382-1 MS**        **Client ID:**   **FL-1**

Sample Date/Time:   10/13/2011  12:35        Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-1-A MS | DL | 460-89685 | 460-89457 | 10/14/2011  05:56 | 10 | TAL EDI | ARA |
| A:8270C | 460-32382-A-1-A MS | DL | 460-89685 | 460-89457 | 10/15/2011  07:03 | 10 | TAL EDI | AAA |

**Lab ID:**   **460-32382-1 MSD**        **Client ID:**   **FL-1**

Sample Date/Time:   10/13/2011  12:35        Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-1-B MSD | DL | 460-89685 | 460-89457 | 10/14/2011  05:56 | 10 | TAL EDI | ARA |
| A:8270C | 460-32382-A-1-B MSD | DL | 460-89685 | 460-89457 | 10/15/2011  07:24 | 10 | TAL EDI | AAA |

**Lab ID:**   **460-32382-2**        **Client ID:**   **FL-2**

Sample Date/Time:   10/13/2011  12:38        Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-2-A | | 460-89685 | 460-89457 | 10/14/2011  05:56 | 1 | TAL EDI | ARA |
| A:8270C | 460-32382-A-2-A | | 460-89685 | 460-89457 | 10/15/2011  04:01 | 1 | TAL EDI | AAA |
| A:Moisture | 460-32382-A-2 | | | 460-89384 | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

**Lab ID:**   **460-32382-3**        **Client ID:**   **FL-3**

Sample Date/Time:   10/13/2011  12:40        Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-3-A | | 460-89685 | 460-89457 | 10/14/2011  05:56 | 1 | TAL EDI | ARA |
| A:8270C | 460-32382-A-3-A | | 460-89685 | 460-89457 | 10/15/2011  02:00 | 1 | TAL EDI | AAA |
| A:Moisture | 460-32382-A-3 | | | 460-89384 | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

Client: URS Corporation                                                            Job Number: 460-32382-1

## Laboratory Chronicle

**Lab ID:**   **460-32382-4**                    **Client ID:**   **SW-1**

Sample Date/Time:   10/13/2011  12:42       Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-4-A | | 460-89685 | 460-89457 | 10/14/2011  05:56 | 1 | TAL EDI | ARA |
| A:8270C | 460-32382-A-4-A | | 460-89685 | 460-89457 | 10/15/2011  02:20 | 1 | TAL EDI | AAA |
| A:Moisture | 460-32382-A-4 | | 460-89384 | | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

**Lab ID:**   **460-32382-5**                    **Client ID:**   **SW-2**

Sample Date/Time:   10/13/2011  12:45       Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-5-A | | 460-89685 | 460-89457 | 10/14/2011  05:56 | 2 | TAL EDI | ARA |
| A:8270C | 460-32382-A-5-A | | 460-89685 | 460-89457 | 10/15/2011  06:23 | 2 | TAL EDI | AAA |
| A:Moisture | 460-32382-A-5 | | 460-89384 | | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

**Lab ID:**   **460-32382-6**                    **Client ID:**   **FL-4**

Sample Date/Time:   10/13/2011  12:59       Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-6-A | | 460-89685 | 460-89457 | 10/14/2011  05:56 | 1 | TAL EDI | ARA |
| A:8270C | 460-32382-A-6-A | | 460-89685 | 460-89457 | 10/15/2011  02:41 | 1 | TAL EDI | AAA |
| A:Moisture | 460-32382-A-6 | | 460-89384 | | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

**Lab ID:**   **460-32382-7**                    **Client ID:**   **FL-5**

Sample Date/Time:   10/13/2011  14:55       Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-7-B | | 460-89740 | 460-89679 | 10/16/2011  12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32382-A-7-B | | 460-89740 | 460-89679 | 10/17/2011  01:04 | 1 | TAL EDI | MS |
| A:Moisture | 460-32382-A-7 | | 460-89384 | | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

**Lab ID:**   **460-32382-8**                    **Client ID:**   **SW-3**

Sample Date/Time:   10/13/2011  15:10       Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-8-A | DL | 460-89685 | 460-89457 | 10/14/2011  05:56 | 10 | TAL EDI | ARA |
| A:8270C | 460-32382-A-8-A | DL | 460-89685 | 460-89457 | 10/15/2011  07:44 | 10 | TAL EDI | AAA |
| A:Moisture | 460-32382-A-8 | | 460-89384 | | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

Client: URS Corporation

Job Number: 460-32382-1

## Laboratory Chronicle

**Lab ID:** **460-32382-9**          **Client ID:**   **SW-4**

Sample Date/Time:   10/13/2011  15:20          Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-9-A | DL | 460-89685 | 460-89457 | 10/14/2011  05:56 | 20 | TAL EDI | ARA |
| A:8270C | 460-32382-A-9-A | DL | 460-89685 | 460-89457 | 10/15/2011  08:04 | 20 | TAL EDI | AAA |
| A:Moisture | 460-32382-A-9 | | 460-89384 | | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

**Lab ID:** **460-32382-9 DU**          **Client ID:**   **SW-4**

Sample Date/Time:   10/13/2011  15:20          Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| A:Moisture | 460-32382-A-9 DU | | 460-89384 | | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

**Lab ID:** **460-32382-10**          **Client ID:**   **FB101311**

Sample Date/Time:   10/13/2011  15:15          Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3510C | 460-32382-A-10-A | | 460-89748 | 460-89633 | 10/15/2011  07:29 | 1 | TAL EDI | MC |
| A:8270C | 460-32382-A-10-A | | 460-89748 | 460-89633 | 10/16/2011  23:53 | 1 | TAL EDI | CZ |

**Lab ID:** **460-32382-11**          **Client ID:**   **FL-6**

Sample Date/Time:   10/13/2011  15:25          Received Date/Time:   10/13/2011  17:10

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32382-A-11-A | | 460-89685 | 460-89457 | 10/14/2011  05:56 | 1 | TAL EDI | ARA |
| A:8270C | 460-32382-A-11-A | | 460-89685 | 460-89457 | 10/15/2011  03:21 | 1 | TAL EDI | AAA |
| A:Moisture | 460-32382-A-11 | | 460-89384 | | 10/13/2011  21:35 | 1 | TAL EDI | CHA |

**Lab ID:**   **MB**          **Client ID:**   **N/A**

Sample Date/Time:   N/A          Received Date/Time:   N/A

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | MB 460-89457/1-A | | 460-89685 | 460-89457 | 10/14/2011  05:56 | 1 | TAL EDI | ARA |
| A:8270C | MB 460-89457/1-A | | 460-89685 | 460-89457 | 10/15/2011  09:25 | 1 | TAL EDI | AAA |
| P:3510C | MB 460-89633/1-A | | 460-89748 | 460-89633 | 10/15/2011  07:29 | 1 | TAL EDI | MC |
| A:8270C | MB 460-89633/1-A | | 460-89748 | 460-89633 | 10/16/2011  21:32 | 1 | TAL EDI | CZ |
| P:3541 | MB 460-89679/1-A | | 460-89740 | 460-89679 | 10/16/2011  12:00 | 1 | TAL EDI | cm |
| A:8270C | MB 460-89679/1-A | | 460-89740 | 460-89679 | 10/16/2011  21:37 | 1 | TAL EDI | MS |

TestAmerica Edison

A = Analytical Method          P = Prep Method

Client: URS Corporation

Job Number: 460-32382-1

## Laboratory Chronicle

**Lab ID:**   **LCS**               **Client ID:**   **N/A**

Sample Date/Time:   N/A         Received Date/Time:   N/A

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | LCS 460-89457/2-A | | 460-89685 | 460-89457 | 10/14/2011 05:56 | 1 | TAL EDI | ARA |
| A:8270C | LCS 460-89457/2-A | | 460-89685 | 460-89457 | 10/15/2011 01:20 | 1 | TAL EDI | AAA |
| P:3541 | LCS 460-89679/2-A | | 460-89740 | 460-89679 | 10/16/2011 12:00 | 1 | TAL EDI | cm |
| A:8270C | LCS 460-89679/2-A | | 460-89740 | 460-89679 | 10/16/2011 21:11 | 1 | TAL EDI | MS |
| P:3510C | LCS 460-89633/2-A | | 460-89748 | 460-89633 | 10/15/2011 07:29 | 1 | TAL EDI | MC |
| A:8270C | LCS 460-89633/2-A | | 460-89748 | 460-89633 | 10/16/2011 21:55 | 1 | TAL EDI | CZ |

**Lab ID:**   **LCSD**             **Client ID:**   **N/A**

Sample Date/Time:   N/A         Received Date/Time:   N/A

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3510C | LCSD 460-89633/3-A | | 460-89759 | 460-89633 | 10/15/2011 07:29 | 1 | TAL EDI | MC |
| A:8270C | LCSD 460-89633/3-A | | 460-89759 | 460-89633 | 10/17/2011 12:14 | 1 | TAL EDI | MS |

**Lab ID:**   **MS**              **Client ID:**   **N/A**

Sample Date/Time:   10/13/2011 14:48         Received Date/Time:   10/14/2011 13:00

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32417-B-1-A MS | | 460-89740 | 460-89679 | 10/16/2011 12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32417-B-1-A MS | | 460-89740 | 460-89679 | 10/16/2011 22:03 | 1 | TAL EDI | MS |

**Lab ID:**   **MSD**              **Client ID:**   **N/A**

Sample Date/Time:   10/13/2011 14:48         Received Date/Time:   10/14/2011 13:00

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32417-B-1-B MSD | | 460-89740 | 460-89679 | 10/16/2011 12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32417-B-1-B MSD | | 460-89740 | 460-89679 | 10/16/2011 22:29 | 1 | TAL EDI | MS |

**Lab References:**

TAL EDI = TestAmerica Edison

# Method 8270C

Semivolatile Organic Compounds
(GC/MS) by Method 8270C

Lab Name: TestAmerica Edison          Job No.: 460-32382-1

SDG No.:

Matrix: Solid          Level: Low

GC Column (1): Rtx-5MS     ID: 0.25 (mm)

| Client Sample ID | Lab Sample ID | NBZ | # | FBP | # | TPH | # |
|---|---|---|---|---|---|---|---|
| FL-1 DL | 460-32382-1 DL | 0 | D | 0 | D | 0 | D |
| FL-2 | 460-32382-2 | 31 | X | 41 | | 51 | |
| FL-3 | 460-32382-3 | 58 | | 68 | | 95 | |
| SW-1 | 460-32382-4 | 54 | | 62 | | 84 | |
| SW-2 | 460-32382-5 | 64 | | 79 | | 75 | |
| FL-4 | 460-32382-6 | 32 | X | 40 | | 61 | |
| FL-5 | 460-32382-7 | 88 | | 92 | | 103 | |
| SW-3 DL | 460-32382-8 DL | 0 | D | 0 | D | 0 | D |
| SW-4 DL | 460-32382-9 DL | 0 | D | 0 | D | 0 | D |
| FL-6 | 460-32382-11 | 50 | | 55 | | 89 | |
| | MB 460-89457/1-A | 71 | | 72 | | 100 | |
| | MB 460-89679/1-A | 88 | | 85 | | 102 | |
| | LCS 460-89457/2-A | 82 | | 78 | | 106 | |
| | LCS 460-89679/2-A | 83 | | 80 | | 87 | |
| FL-1 MS DL | 460-32382-1 MS DL | 0 | D | 0 | D | 0 | D |
| | 460-32417-B-1-A MS | 92 | | 87 | | 92 | |
| FL-1 MSD DL | 460-32382-1 MSD DL | 0 | D | 0 | D | 0 | D |
| | 460-32417-B-1-B MSD | 89 | | 84 | | 95 | |

|  | QC LIMITS |
|---|---|
| NBZ = Nitrobenzene-d5 | 38-105 |
| FBP = 2-Fluorobiphenyl | 40-109 |
| TPH = Terphenyl-d14 | 16-151 |

# Column to be used to flag recovery values

FORM II 8270C

Lab Name: __TestAmerica Edison_____        Job No.: __460-32382-1_____

SDG No.: _____

Matrix: __Water_____        Level: __Low_____

GC Column (1): __Rtx-5MS____    ID: __0.25__ (mm)

| Client Sample ID | Lab Sample ID | NBZ # | FBP # | TPH # |
|---|---|---|---|---|
| FB101311 | 460-32382-10 | 89 | 82 | 92 |
| | MB 460-89633/1-A | 89 | 84 | 95 |
| | LCS 460-89633/2-A | 86 | 84 | 98 |
| | LCSD 460-89633/3-A | 89 | 91 | 103 |

|  | QC LIMITS |
|---|---|
| NBZ = Nitrobenzene-d5 | 56-112 |
| FBP = 2-Fluorobiphenyl | 53-108 |
| TPH = Terphenyl-d14 | 50-122 |

# Column to be used to flag recovery values

FORM II 8270C

Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Matrix:  Solid          Level:  Low          Lab File ID:  u70710.d

Lab ID:  LCS 460-89457/2-A                  Client ID:

| COMPOUND | SPIKE ADDED (ug/Kg) | LCS CONCENTRATION (ug/Kg) | LCS % REC | QC LIMITS REC | # |
|---|---|---|---|---|---|
| Naphthalene | 3330 | 2720 | 82 | 53-94 | |
| Acenaphthylene | 3330 | 2690 | 81 | 51-103 | |
| Acenaphthene | 3330 | 2810 | 84 | 46-100 | |
| Fluorene | 3330 | 2990 | 90 | 51-108 | |
| Phenanthrene | 3330 | 2940 | 88 | 48-108 | |
| Anthracene | 3330 | 2790 | 84 | 50-107 | |
| Fluoranthene | 3330 | 2520 | 76 | 49-108 | |
| Pyrene | 3330 | 3690 | 111 | 49-116 | |
| Benzo[a]anthracene | 3330 | 3400 | 102 | 46-112 | |
| Chrysene | 3330 | 2900 | 87 | 45-114 | |
| Benzo[b]fluoranthene | 3330 | 3000 | 90 | 33-96 | |
| Benzo[k]fluoranthene | 3330 | 2710 | 81 | 35-115 | |
| Benzo[a]pyrene | 3330 | 2840 | 85 | 36-89 | |
| Indeno[1,2,3-cd]pyrene | 3330 | 3280 | 98 | 43-109 | |
| Dibenz(a,h)anthracene | 3330 | 3120 | 94 | 43-107 | |
| Benzo[g,h,i]perylene | 3330 | 3320 | 100 | 43-106 | |

# Column to be used to flag recovery and RPD values

FORM III 8270C

Lab Name:  TestAmerica Edison      Job No.:  460-32382-1

SDG No.:

Matrix: Water      Level: Low      Lab File ID: x18673.d

Lab ID: LCS 460-89633/2-A      Client ID:

| COMPOUND | SPIKE ADDED (ug/L) | LCS CONCENTRATION (ug/L) | LCS % REC | QC LIMITS REC | # |
|---|---|---|---|---|---|
| Naphthalene | 100 | 87.4 | 87 | 63-101 | |
| Acenaphthylene | 100 | 88.1 | 88 | 67-107 | |
| Acenaphthene | 100 | 89.3 | 89 | 66-108 | |
| Fluorene | 100 | 94.6 | 95 | 68-105 | |
| Phenanthrene | 100 | 98.4 | 98 | 68-110 | |
| Anthracene | 100 | 96.8 | 97 | 68-108 | |
| Fluoranthene | 100 | 106 | 106 | 68-108 | |
| Pyrene | 100 | 101 | 101 | 61-110 | |
| Benzo[a]anthracene | 100 | 94.9 | 95 | 65-106 | |
| Chrysene | 100 | 107 | 107 | 68-112 | |
| Benzo[b]fluoranthene | 100 | 99.6 | 100 | 65-111 | |
| Benzo[k]fluoranthene | 100 | 104 | 104 | 66-114 | |
| Benzo[a]pyrene | 100 | 97.4 | 97 | 58-101 | |
| Indeno[1,2,3-cd]pyrene | 100 | 83.5 | 83 | 68-121 | |
| Dibenz(a,h)anthracene | 100 | 103 | 103 | 67-124 | |
| Benzo[g,h,i]perylene | 100 | 105 | 105 | 65-134 | |

# Column to be used to flag recovery and RPD values

FORM III 8270C

Lab Name: TestAmerica Edison      Job No.: 460-32382-1

SDG No.:

Matrix: Solid      Level: Low      Lab File ID: p20316.d

Lab ID: LCS 460-89679/2-A      Client ID:

| COMPOUND | SPIKE ADDED (ug/Kg) | LCS CONCENTRATION (ug/Kg) | LCS % REC | QC LIMITS REC | # |
|---|---|---|---|---|---|
| Naphthalene | 3330 | 2680 | 81 | 53-94 | |
| Acenaphthylene | 3330 | 2750 | 83 | 51-103 | |
| Acenaphthene | 3330 | 2860 | 86 | 46-100 | |
| Fluorene | 3330 | 3010 | 90 | 51-108 | |
| Phenanthrene | 3330 | 2900 | 87 | 48-108 | |
| Anthracene | 3330 | 2830 | 85 | 50-107 | |
| Fluoranthene | 3330 | 2910 | 87 | 49-108 | |
| Pyrene | 3330 | 2910 | 87 | 49-116 | |
| Benzo[a]anthracene | 3330 | 2810 | 84 | 46-112 | |
| Chrysene | 3330 | 2850 | 86 | 45-114 | |
| Benzo[b]fluoranthene | 3330 | 2900 | 87 | 33-96 | |
| Benzo[k]fluoranthene | 3330 | 3020 | 91 | 35-115 | |
| Benzo[a]pyrene | 3330 | 2880 | 86 | 36-89 | |
| Indeno[1,2,3-cd]pyrene | 3330 | 3090 | 93 | 43-109 | |
| Dibenz(a,h)anthracene | 3330 | 3040 | 91 | 43-107 | |
| Benzo[g,h,i]perylene | 3330 | 2840 | 85 | 43-106 | |

# Column to be used to flag recovery and RPD values

FORM III 8270C

Lab Name: TestAmerica Edison      Job No.: 460-32382-1

SDG No.:

Matrix: Water      Level: Low      Lab File ID: x18706.d

Lab ID: LCSD 460-89633/3-A      Client ID:

| COMPOUND | SPIKE ADDED (ug/L) | LCSD CONCENTRATION (ug/L) | LCSD % REC | % RPD | QC LIMITS RPD | QC LIMITS REC | # |
|---|---|---|---|---|---|---|---|
| Naphthalene | 100 | 89.4 | 89 | 2 | 30 | 63-101 | |
| Acenaphthylene | 100 | 94.8 | 95 | 7 | 30 | 67-107 | |
| Acenaphthene | 100 | 96.6 | 97 | 8 | 30 | 66-108 | |
| Fluorene | 100 | 101 | 101 | 6 | 30 | 68-105 | |
| Phenanthrene | 100 | 103 | 103 | 5 | 30 | 68-110 | |
| Anthracene | 100 | 102 | 102 | 5 | 30 | 68-108 | |
| Fluoranthene | 100 | 103 | 103 | 2 | 30 | 68-108 | |
| Pyrene | 100 | 108 | 108 | 7 | 30 | 61-110 | |
| Benzo[a]anthracene | 100 | 99.3 | 99 | 5 | 30 | 65-106 | |
| Chrysene | 100 | 111 | 111 | 4 | 30 | 68-112 | |
| Benzo[b]fluoranthene | 100 | 104 | 104 | 4 | 30 | 65-111 | |
| Benzo[k]fluoranthene | 100 | 109 | 109 | 5 | 30 | 66-114 | |
| Benzo[a]pyrene | 100 | 101 | 101 | 3 | 30 | 58-101 | |
| Indeno[1,2,3-cd]pyrene | 100 | 94.7 | 95 | 13 | 30 | 68-121 | |
| Dibenz(a,h)anthracene | 100 | 114 | 114 | 10 | 30 | 67-124 | |
| Benzo[g,h,i]perylene | 100 | 119 | 119 | 13 | 30 | 65-134 | |

# Column to be used to flag recovery and RPD values

FORM III 8270C

Lab Name: TestAmerica Edison          Job No.: 460-32382-1

SDG No.:

Matrix: Solid          Level: Low          Lab File ID: u70727.d

Lab ID: 460-32382-1 MS DL          Client ID: FL-1 MS DL

| COMPOUND | SPIKE ADDED (ug/Kg) | SAMPLE CONCENTRATION (ug/Kg) | MS CONCENTRATION (ug/Kg) | MS % REC | QC LIMITS REC | # |
|---|---|---|---|---|---|---|
| Naphthalene | 3980 | 4400 | 6830 | 60 | 53-94 | |
| Acenaphthylene | 3980 | 3900 U | 3480 J | 87 | 51-103 | |
| Acenaphthene | 3980 | 19000 | 19500 | -0.8 | 46-100 | 4 |
| Fluorene | 3980 | 16000 | 17300 | 32 | 51-108 | 4 |
| Phenanthrene | 3980 | 64000 | 82800 | 479 | 48-108 | 4 |
| Anthracene | 3980 | 17000 | 24300 | 189 | 50-107 | 4 |
| Fluoranthene | 3980 | 60000 | 66200 | 163 | 49-108 | 4 |
| Pyrene | 3980 | 48000 | 55700 | 183 | 49-116 | 4 |
| Benzo[a]anthracene | 3980 | 31000 | 37200 | 150 | 46-112 | 4 |
| Chrysene | 3980 | 27000 | 30400 | 81 | 45-114 | 4 |
| Benzo[b]fluoranthene | 3980 | 26000 | 31100 | 135 | 33-96 | 4 |
| Benzo[k]fluoranthene | 3980 | 13000 | 16700 | 86 | 35-115 | |
| Benzo[a]pyrene | 3980 | 23000 | 26100 | 79 | 36-89 | 4 |
| Indeno[1,2,3-cd]pyrene | 3980 | 8700 | 12300 | 88 | 43-109 | |
| Dibenz(a,h)anthracene | 3980 | 2400 | 4160 | 44 | 43-107 | |
| Benzo[g,h,i]perylene | 3980 | 7100 | 9460 | 59 | 43-106 | |

# Column to be used to flag recovery and RPD values

FORM III 8270C

Lab Name: TestAmerica Edison                    Job No.: 460-32382-1

SDG No.:

Matrix: Solid          Level: Low          Lab File ID: p20318.d

Lab ID: 460-32417-B-1-A MS          Client ID:

| COMPOUND | SPIKE ADDED (ug/Kg) | SAMPLE CONCENTRATION (ug/Kg) | MS CONCENTRATION (ug/Kg) | MS % REC | QC LIMITS REC | # |
|---|---|---|---|---|---|---|
| Naphthalene | 3330 | 390 U | 3010 | 90 | 53-94 | |
| Acenaphthylene | 3330 | 390 U | 3060 | 92 | 51-103 | |
| Acenaphthene | 3330 | 390 U | 3050 | 92 | 46-100 | |
| Fluorene | 3330 | 390 U | 3250 | 98 | 51-108 | |
| Phenanthrene | 3330 | 390 U | 3150 | 95 | 48-108 | |
| Anthracene | 3330 | 390 U | 3090 | 93 | 50-107 | |
| Fluoranthene | 3330 | 390 U | 3200 | 96 | 49-108 | |
| Pyrene | 3330 | 390 U | 3080 | 92 | 49-116 | |
| Benzo[a]anthracene | 3330 | 39 U | 3050 | 92 | 46-112 | |
| Chrysene | 3330 | 390 U | 3100 | 93 | 45-114 | |
| Benzo[b]fluoranthene | 3330 | 39 U | 3450 | 104 | 33-96 | F |
| Benzo[k]fluoranthene | 3330 | 39 U | 3080 | 93 | 35-115 | |
| Benzo[a]pyrene | 3330 | 39 U | 3170 | 95 | 36-89 | F |
| Indeno[1,2,3-cd]pyrene | 3330 | 39 U | 3410 | 102 | 43-109 | |
| Dibenz(a,h)anthracene | 3330 | 39 U | 3420 | 103 | 43-107 | |
| Benzo[g,h,i]perylene | 3330 | 390 U | 3290 | 99 | 43-106 | |

# Column to be used to flag recovery and RPD values

FORM III 8270C

Lab Name: TestAmerica Edison                    Job No.: 460-32382-1

SDG No.:

Matrix: Solid            Level: Low          Lab File ID: u70728.d

Lab ID: 460-32382-1 MSD DL                   Client ID: FL-1 MSD DL

| COMPOUND | SPIKE ADDED (ug/Kg) | MSD CONCENTRATION (ug/Kg) | MSD % REC | % RPD | QC LIMITS RPD | QC LIMITS REC | # |
|---|---|---|---|---|---|---|---|
| Naphthalene | 3990 | 7160 | 69 | 5 | 30 | 53-94 | |
| Acenaphthylene | 3990 | 3580 J | 90 | 3 | 30 | 51-103 | |
| Acenaphthene | 3990 | 24200 | 119 | 22 | 30 | 46-100 | 4 |
| Fluorene | 3990 | 23300 | 183 | 30 | 30 | 51-108 | 4 |
| Phenanthrene | 3990 | 116000 | 1315 | 34 | 30 | 48-108 | 4 F |
| Anthracene | 3990 | 33400 | 418 | 32 | 30 | 50-107 | 4 F |
| Fluoranthene | 3990 | 94600 | 874 | 35 | 30 | 49-108 | 4 F |
| Pyrene | 3990 | 80600 | 808 | 37 | 30 | 49-116 | 4 F |
| Benzo[a]anthracene | 3990 | 49500 | 459 | 28 | 30 | 46-112 | 4 |
| Chrysene | 3990 | 44000 | 423 | 37 | 30 | 45-114 | 4 F |
| Benzo[b]fluoranthene | 3990 | 43200 | 441 | 33 | 30 | 33-96 | 4 F |
| Benzo[k]fluoranthene | 3990 | 22400 | 228 | 29 | 30 | 35-115 | F |
| Benzo[a]pyrene | 3990 | 36700 | 343 | 34 | 30 | 36-89 | 4 F |
| Indeno[1,2,3-cd]pyrene | 3990 | 17200 | 212 | 34 | 30 | 43-109 | F |
| Dibenz(a,h)anthracene | 3990 | 5400 | 75 | 26 | 30 | 43-107 | |
| Benzo[g,h,i]perylene | 3990 | 13000 | 148 | 32 | 30 | 43-106 | F |

# Column to be used to flag recovery and RPD values

FORM III 8270C

Lab Name:  TestAmerica Edison                          Job No.:  460-32382-1

SDG No.:

Matrix:  Solid              Level:  Low              Lab File ID:  p20319.d

Lab ID:  460-32417-B-1-B MSD                         Client ID:

| COMPOUND | SPIKE ADDED (ug/Kg) | MSD CONCENTRATION (ug/Kg) | MSD % REC | % RPD | QC LIMITS | | # |
|---|---|---|---|---|---|---|---|
| | | | | | RPD | REC | |
| Naphthalene | 3330 | 2890 | 87 | 4 | 30 | 53-94 | |
| Acenaphthylene | 3330 | 2910 | 87 | 5 | 30 | 51-103 | |
| Acenaphthene | 3330 | 2990 | 90 | 2 | 30 | 46-100 | |
| Fluorene | 3330 | 3010 | 90 | 8 | 30 | 51-108 | |
| Phenanthrene | 3330 | 3000 | 90 | 5 | 30 | 48-108 | |
| Anthracene | 3330 | 2940 | 88 | 5 | 30 | 50-107 | |
| Fluoranthene | 3330 | 2890 | 87 | 10 | 30 | 49-108 | |
| Pyrene | 3330 | 3130 | 94 | 2 | 30 | 49-116 | |
| Benzo[a]anthracene | 3330 | 3010 | 90 | 1 | 30 | 46-112 | |
| Chrysene | 3330 | 3060 | 92 | 1 | 30 | 45-114 | |
| Benzo[b]fluoranthene | 3330 | 3110 | 93 | 11 | 30 | 33-96 | |
| Benzo[k]fluoranthene | 3330 | 3290 | 99 | 7 | 30 | 35-115 | |
| Benzo[a]pyrene | 3330 | 3110 | 93 | 2 | 30 | 36-89 | F |
| Indeno[1,2,3-cd]pyrene | 3330 | 3250 | 98 | 5 | 30 | 43-109 | |
| Dibenz(a,h)anthracene | 3330 | 3410 | 102 | 1 | 30 | 43-107 | |
| Benzo[g,h,i]perylene | 3330 | 3140 | 94 | 4 | 30 | 43-106 | |

# Column to be used to flag recovery and RPD values

FORM III 8270C

```
                                    FORM IV
                   GC/MS SEMI VOA METHOD BLANK SUMMARY


Lab Name:  TestAmerica Edison          Job No.:  460-32382-1

SDG No.:

Lab File ID:  u70734.d                 Lab Sample ID:  MB 460-89457/1-A

Matrix:  Solid                         Date Extracted:  10/14/2011  05:56

Instrument ID:  BNAMS4                 Date Analyzed:  10/15/2011  09:25

Level:(Low/Med)  Low
```

THIS METHOD BLANK APPLIES TO THE FOLLOWING SAMPLES:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED |
|---|---|---|---|
|  | LCS 460-89457/2-A | u70710.d | 10/15/2011  01:20 |
| FL-3 | 460-32382-3 | u70712.d | 10/15/2011  02:00 |
| SW-1 | 460-32382-4 | u70713.d | 10/15/2011  02:20 |
| FL-4 | 460-32382-6 | u70714.d | 10/15/2011  02:41 |
| FL-6 | 460-32382-11 | u70716.d | 10/15/2011  03:21 |
| FL-2 | 460-32382-2 | u70718.d | 10/15/2011  04:01 |
| SW-2 | 460-32382-5 | u70725.d | 10/15/2011  06:23 |
| FL-1 DL | 460-32382-1 DL | u70726.d | 10/15/2011  06:43 |
| FL-1 MS DL | 460-32382-1 MS DL | u70727.d | 10/15/2011  07:03 |
| FL-1 MSD DL | 460-32382-1 MSD DL | u70728.d | 10/15/2011  07:24 |
| SW-3 DL | 460-32382-8 DL | u70729.d | 10/15/2011  07:44 |
| SW-4 DL | 460-32382-9 DL | u70730.d | 10/15/2011  08:04 |

FORM IV 8270C

```
                                    FORM IV
                      GC/MS SEMI VOA METHOD BLANK SUMMARY


Lab Name:  TestAmerica Edison              Job No.:  460-32382-1

SDG No.:

Lab File ID:  x18672.d                     Lab Sample ID:  MB 460-89633/1-A

Matrix: Water                              Date Extracted:  10/15/2011  07:29

Instrument ID:  BNAMS5                     Date Analyzed:  10/16/2011  21:32

Level:(Low/Med)   Low
```

THIS METHOD BLANK APPLIES TO THE FOLLOWING SAMPLES:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED |
|---|---|---|---|
| | LCS 460-89633/2-A | x18673.d | 10/16/2011  21:55 |
| FB101311 | 460-32382-10 | x18678.d | 10/16/2011  23:53 |
| | LCSD 460-89633/3-A | x18706.d | 10/17/2011  12:14 |

FORM IV 8270C

```
                                    FORM IV
                        GC/MS SEMI VOA METHOD BLANK SUMMARY


Lab Name:  TestAmerica Edison          Job No.:  460-32382-1

SDG No.:

Lab File ID:  p20317.d                 Lab Sample ID:  MB 460-89679/1-A

Matrix:  Solid                         Date Extracted:  10/16/2011  12:00

Instrument ID:  BNAMS10                Date Analyzed:  10/16/2011  21:37

Level:(Low/Med)  Low


              THIS METHOD BLANK APPLIES TO THE FOLLOWING SAMPLES:
```

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED |
|---|---|---|---|
| | LCS 460-89679/2-A | p20316.d | 10/16/2011  21:11 |
| | 460-32417-B-1-A MS | p20318.d | 10/16/2011  22:03 |
| | 460-32417-B-1-B MSD | p20319.d | 10/16/2011  22:29 |
| FL-5 | 460-32382-7 | p20325.d | 10/17/2011  01:04 |

FORM IV 8270C

Lab Name: TestAmerica Edison                    Job No.: 460-32382-1

SDG No.:

Lab File ID: p20108.d                           DFTPP Injection Date: 10/10/2011

Instrument ID: BNAMS10                          DFTPP Injection Time: 11:52

Analysis Batch No.: 89094

| M/E | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE | |
|---|---|---|---|
| 51 | 30.0 - 60.0 % of mass 198 | 35.7 | |
| 68 | Less than 2.0 % of mass 69 | 0.0 | (0.0)1 |
| 69 | Mass 69 relative abundance | 46.5 | |
| 70 | Less than 2.0 % of mass 69 | 0.0 | (0.0)1 |
| 127 | 40.0 - 60.0 % of mass 198 | 44.6 | |
| 197 | Less than 1.0 % of mass 198 | 0.0 | |
| 198 | Base Peak, 100 % relative abundance | 100.0 | |
| 199 | 5.0 - 9.0 % of mass 198 | 6.0 | |
| 275 | 10.0 - 30.0 % of mass 198 | 26.5 | |
| 365 | Greater than 1.0 % of mass 198 | 4.0 | |
| 441 | Present but less than mass 443 | 8.8 | |
| 442 | Greater than 40.0 % of mass 198 | 61.3 | |
| 443 | 17.0 - 23.0 % of mass 442 | 11.3 | (18.5)2 |

1-Value is % mass 69                            2-Value is % mass 442

THIS CHECK APPLIES TO THE FOLLOWING SAMPLES, MS, MSD, BLANKS AND STANDARDS:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED | TIME ANALYZED |
|---|---|---|---|---|
| | ICIS 460-89094/2 | p20110.d | 10/10/2011 | 12:55 |
| | IC 460-89094/3 | p20111.d | 10/10/2011 | 13:21 |
| | IC 460-89094/4 | p20112.d | 10/10/2011 | 13:46 |
| | IC 460-89094/5 | p20113.d | 10/10/2011 | 14:12 |
| | IC 460-89094/6 | p20114.d | 10/10/2011 | 14:38 |
| | IC 460-89094/7 | p20115.d | 10/10/2011 | 15:04 |

Lab Name: TestAmerica Edison                    Job No.: 460-32382-1

SDG No.:

Lab File ID: p20304.d                           DFTPP Injection Date: 10/16/2011

Instrument ID: BNAMS10                          DFTPP Injection Time: 13:45

Analysis Batch No.: 89740

| M/E | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE | |
|-----|------------------------|----------------------|---|
| 51  | 30.0 - 60.0 % of mass 198 | 38.2 | |
| 68  | Less than 2.0 % of mass 69 | 0.0 | (0.0)1 |
| 69  | Mass 69 relative abundance | 47.3 | |
| 70  | Less than 2.0 % of mass 69 | 0.0 | (0.0)1 |
| 127 | 40.0 - 60.0 % of mass 198 | 47.7 | |
| 197 | Less than 1.0 % of mass 198 | 0.0 | |
| 198 | Base Peak, 100 % relative abundance | 100.0 | |
| 199 | 5.0- 9.0 % of mass 198 | 6.7 | |
| 275 | 10.0 - 30.0 % of mass 198 | 26.7 | |
| 365 | Greater than 1.0 % of mass 198 | 6.1 | |
| 441 | Present but less than 443 | 7.5 | |
| 442 | Greater than 40.0 % of mass 198 | 61.2 | |
| 443 | 17.0 - 23.0 % of mass 442 | 12.0 | (19.7)2 |

1-Value is % mass 69                    2-Value is % mass 442

THIS CHECK APPLIES TO THE FOLLOWING SAMPLES, MS, MSD, BLANKS AND STANDARDS:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED | TIME ANALYZED |
|------------------|---------------|-------------|---------------|---------------|
|  | CCVIS 460-89740/2 | p20305.d | 10/16/2011 | 14:14 |
|  | LCS 460-89679/2-A | p20316.d | 10/16/2011 | 21:11 |
|  | MB 460-89679/1-A | p20317.d | 10/16/2011 | 21:37 |
|  | 460-32417-B-1-A MS | p20318.d | 10/16/2011 | 22:03 |
|  | 460-32417-B-1-B MSD | p20319.d | 10/16/2011 | 22:29 |
| FL-5 | 460-32382-7 | p20325.d | 10/17/2011 | 01:04 |

Lab Name: TestAmerica Edison      Job No.: 460-32382-1

SDG No.:

Lab File ID: u70608.d      DFTPP Injection Date: 10/12/2011

Instrument ID: BNAMS4      DFTPP Injection Time: 11:33

Analysis Batch No.: 89503

| M/E | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE | |
|---|---|---|---|
| 51 | 30.0 - 60.0 % of mass 198 | 57.4 | |
| 68 | Less than 2.0 % of mass 69 | 0.0 | (0.0)1 |
| 69 | Mass 69 relative abundance | 76.0 | |
| 70 | Less than 2.0 % of mass 69 | 0.3 | (0.4)1 |
| 127 | 40.0 - 60.0 % of mass 198 | 45.9 | |
| 197 | Less than 1.0 % of mass 198 | 0.0 | |
| 198 | Base Peak, 100 % relative abundance | 100.0 | |
| 199 | 5.0- 9.0 % of mass 198 | 6.7 | |
| 275 | 10.0 - 30.0 % of mass 198 | 22.6 | |
| 365 | Greater than 1.0 % of mass 198 | 3.3 | |
| 441 | Present but less than mass 443 | 13.5 | |
| 442 | Greater than 40.0 % of mass 198 | 86.9 | |
| 443 | 17.0 - 23.0 % of mass 442 | 17.5 | (20.2)2 |

1-Value is % mass 69          2-Value is % mass 442

THIS CHECK APPLIES TO THE FOLLOWING SAMPLES, MS, MSD, BLANKS AND STANDARDS:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED | TIME ANALYZED |
|---|---|---|---|---|
| | ICIS 460-89503/2 | u70609.d | 10/12/2011 | 11:52 |
| | IC 460-89503/3 | u70610.d | 10/12/2011 | 12:14 |
| | IC 460-89503/4 | u70611.d | 10/12/2011 | 12:35 |
| | IC 460-89503/5 | u70612.d | 10/12/2011 | 12:55 |
| | IC 460-89503/6 | u70613.d | 10/12/2011 | 13:15 |
| | IC 460-89503/7 | u70614.d | 10/12/2011 | 13:35 |

Lab Name: TestAmerica Edison     Job No.: 460-32382-1

SDG No.:

Lab File ID: u70708.d     DFTPP Injection Date: 10/15/2011

Instrument ID: BNAMS4     DFTPP Injection Time: 00:23

Analysis Batch No.: 89685

| M/E | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE | |
|---|---|---|---|
| 51 | 30.0 - 60.0 % of mass 198 | 58.5 | |
| 68 | Less than 2.0 % of mass 69 | 0.0 | (0.0)1 |
| 69 | Mass 69 relative abundance | 74.5 | |
| 70 | Less than 2.0 % of mass 69 | 0.2 | (0.2)1 |
| 127 | 40.0 - 60.0 % of mass 198 | 46.6 | |
| 197 | Less than 1.0 % of mass 198 | 0.0 | |
| 198 | Base Peak, 100 % relative abundance | 100.0 | |
| 199 | 5.0- 9.0 % of mass 198 | 7.2 | |
| 275 | 10.0 - 30.0 % of mass 198 | 22.9 | |
| 365 | Greater than 1.0 % of mass 198 | 3.5 | |
| 441 | Present but less than mass 443 | 14.2 | |
| 442 | Greater than 40.0 % of mass 198 | 94.4 | |
| 443 | 17.0 - 23.0 % of mass 442 | 18.8 | (19.9)2 |

1-Value is % mass 69           2-Value is % mass 442

THIS CHECK APPLIES TO THE FOLLOWING SAMPLES, MS, MSD, BLANKS AND STANDARDS:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED | TIME ANALYZED |
|---|---|---|---|---|
| | CCVIS 460-89685/2 | u70709.d | 10/15/2011 | 00:51 |
| | LCS 460-89457/2-A | u70710.d | 10/15/2011 | 01:20 |
| FL-3 | 460-32382-3 | u70712.d | 10/15/2011 | 02:00 |
| SW-1 | 460-32382-4 | u70713.d | 10/15/2011 | 02:20 |
| FL-4 | 460-32382-6 | u70714.d | 10/15/2011 | 02:41 |
| FL-6 | 460-32382-11 | u70716.d | 10/15/2011 | 03:21 |
| FL-2 | 460-32382-2 | u70718.d | 10/15/2011 | 04:01 |
| SW-2 | 460-32382-5 | u70725.d | 10/15/2011 | 06:23 |
| FL-1 DL | 460-32382-1 DL | u70726.d | 10/15/2011 | 06:43 |
| FL-1 MS DL | 460-32382-1 MS DL | u70727.d | 10/15/2011 | 07:03 |
| FL-1 MSD DL | 460-32382-1 MSD DL | u70728.d | 10/15/2011 | 07:24 |
| SW-3 DL | 460-32382-8 DL | u70729.d | 10/15/2011 | 07:44 |
| SW-4 DL | 460-32382-9 DL | u70730.d | 10/15/2011 | 08:04 |
| | MB 460-89457/1-A | u70734.d | 10/15/2011 | 09:25 |

Lab Name: TestAmerica Edison          Job No.: 460-32382-1

SDG No.: _____

Lab File ID: x18657.d                 DFTPP Injection Date: 10/16/2011

Instrument ID: BNAMS5                 DFTPP Injection Time: 15:15

Analysis Batch No.: 89748

| M/E | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE | |
|---|---|---|---|
| 51 | 30.0 - 60.0 % of mass 198 | 48.8 | |
| 68 | Less than 2.0 % of mass 69 | 0.5 | (1.3)1 |
| 69 | Mass 69 relative abundance | 40.5 | |
| 70 | Less than 2.0 % of mass 69 | 0.3 | (0.7)1 |
| 127 | 40.0 - 60.0 % of mass 198 | 51.2 | |
| 197 | Less than 1.0 % of mass 198 | 0.6 | |
| 198 | Base Peak, 100 % relative abundance | 100.0 | |
| 199 | 5.0- 9.0 % of mass 198 | 6.7 | |
| 275 | 10.0 - 30.0 % of mass 198 | 26.6 | |
| 365 | Greater than 1.0 % of mass 198 | 3.6 | |
| 441 | Present but less than mass 443 | 13.8 | |
| 442 | Greater than 40.0 % of mass 198 | 95.1 | |
| 443 | 17.0 - 23.0 % of mass 442 | 17.3 | (18.2)2 |

1-Value is % mass 69                              2-Value is % mass 442

THIS CHECK APPLIES TO THE FOLLOWING SAMPLES, MS, MSD, BLANKS AND STANDARDS:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED | TIME ANALYZED |
|---|---|---|---|---|
| | ICIS 460-89748/2 | x18658.d | 10/16/2011 | 15:33 |
| | IC 460-89748/3 | x18659.d | 10/16/2011 | 16:14 |
| | IC 460-89748/4 | x18660.d | 10/16/2011 | 16:37 |
| | IC 460-89748/5 | x18661.d | 10/16/2011 | 17:00 |
| | IC 460-89748/6 | x18662.d | 10/16/2011 | 17:24 |
| | IC 460-89748/7 | x18663.d | 10/16/2011 | 17:47 |
| | MB 460-89633/1-A | x18672.d | 10/16/2011 | 21:32 |
| | LCS 460-89633/2-A | x18673.d | 10/16/2011 | 21:55 |
| FB101311 | 460-32382-10 | x18678.d | 10/16/2011 | 23:53 |

GC/MS SEMI VOA INSTRUMENT PERFORMANCE CHECK
DECAFLUOROTRIPHENYLPHOSPHINE (DFTPP)

Lab Name: TestAmerica Edison          Job No.: 460-32382-1

SDG No.:

Lab File ID: x18685.d                 DFTPP Injection Date: 10/17/2011

Instrument ID: BNAMS5                 DFTPP Injection Time: 02:36

Analysis Batch No.: 89759

| M/E | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE | |
|---|---|---|---|
| 51 | 30.0 - 60.0 % of mass 198 | 46.0 | |
| 68 | Less than 2.0 % of mass 69 | 0.6 | (1.5)1 |
| 69 | Mass 69 relative abundance | 37.9 | |
| 70 | Less than 2.0 % of mass 69 | 0.1 | (0.4)1 |
| 127 | 40.0 - 60.0 % of mass 198 | 50.1 | |
| 197 | Less than 1.0 % of mass 198 | 0.7 | |
| 198 | Base Peak, 100 % relative abundance | 100.0 | |
| 199 | 5.0- 9.0 % of mass 198 | 6.5 | |
| 275 | 10.0 - 30.0 % of mass 198 | 25.9 | |
| 365 | Greater than 1.0 % of mass 198 | 3.6 | |
| 441 | Present but less than mass 443 | 14.3 | |
| 442 | Greater than 40.0 % of mass 198 | 98.9 | |
| 443 | 17.0 - 23.0 % of mass 442 | 17.7 | (17.9)2 |

1-Value is % mass 69                    2-Value is % mass 442

THIS CHECK APPLIES TO THE FOLLOWING SAMPLES, MS, MSD, BLANKS AND STANDARDS:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED | TIME ANALYZED |
|---|---|---|---|---|
| | CCVIS 460-89759/2 | x18686.d | 10/17/2011 | 02:51 |
| | LCSD 460-89633/3-A | x18706.d | 10/17/2011 | 12:14 |

```
                              FORM VIII
            GC/MS SEMI VOA INTERNAL STANDARD AREA AND RETENTION TIME SUMMARY


Lab Name:  TestAmerica Edison          Job No.:  460-32382-1

SDG No.:

Sample No.:  CCVIS 460-89740/2         Date Analyzed:  10/16/2011  14:14

Instrument ID:  BNAMS10                GC Column:  Rtx-5MS        ID:  0.25(mm)

Lab File ID (Standard):  p20305.d      Heated Purge: (Y/N)  N

Calibration ID:  12645
```

|                |                  | DCB | | NPT | | ANT | |
|----------------|------------------|--------|------|---------|------|---------|------|
|                |                  | AREA # | RT # | AREA #  | RT # | AREA #  | RT # |
| 12/24 HOUR STD |                  | 472463 | 3.61 | 1412267 | 5.03 | 713946  | 6.83 |
| UPPER LIMIT    |                  | 944926 | 4.11 | 2824534 | 5.53 | 1427892 | 7.33 |
| LOWER LIMIT    |                  | 236232 | 3.11 | 706134  | 4.53 | 356973  | 6.33 |
| LAB SAMPLE ID  | CLIENT SAMPLE ID |        |      |         |      |         |      |
| LCS 460-89679/2-A |               | 443819 | 3.61 | 1379897 | 5.03 | 735164  | 6.83 |
| MB 460-89679/1-A |                | 450602 | 3.60 | 1427291 | 5.02 | 762880  | 6.83 |
| 460-32417-B-1-A MS |              | 402098 | 3.60 | 1211726 | 5.03 | 635831  | 6.83 |
| 460-32417-B-1-B MSD |             | 538538 | 3.61 | 1637776 | 5.03 | 846102  | 6.83 |
| 460-32382-7    | FL-5             | 453574 | 3.60 | 1423432 | 5.02 | 701005  | 6.83 |

```
DCB = 1,4-Dichlorobenzene-d4
NPT = Naphthalene-d8
ANT = Acenaphthene-d10

Area Limit = 50%-200% of internal standard area
RT Limit = ± 0.5 minutes of internal standard RT


# Column used to flag values outside QC limits

FORM VIII 8270C
```

```
                                    FORM VIII
                  GC/MS SEMI VOA INTERNAL STANDARD AREA AND RETENTION TIME SUMMARY


Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Sample No.:  CCVIS 460-89740/2                   Date Analyzed:  10/16/2011  14:14

Instrument ID:  BNAMS10                          GC Column:  Rtx-5MS          ID: 0.25(mm)

Lab File ID (Standard):  p20305.d                Heated Purge: (Y/N)   N

Calibration ID:  12645
```

| | | PHN | | CRY | | PRY | |
|---|---|---|---|---|---|---|---|
| | | AREA # | RT # | AREA # | RT # | AREA # | RT # |
| 12/24 HOUR STD | | 902024 | 8.28 | 560545 | 10.86 | 443585 | 12.47 |
| UPPER LIMIT | | 1804048 | 8.78 | 1121090 | 11.36 | 887170 | 12.97 |
| LOWER LIMIT | | 451012 | 7.78 | 280273 | 10.36 | 221793 | 11.97 |
| LAB SAMPLE ID | CLIENT SAMPLE ID | | | | | | |
| LCS 460-89679/2-A | | 998755 | 8.28 | 707114 | 10.86 | 568935 | 12.48 |
| MB 460-89679/1-A | | 996018 | 8.28 | 637685 | 10.86 | 540851 | 12.47 |
| 460-32417-B-1-A MS | | 879298 | 8.28 | 655747 | 10.86 | 521893 | 12.47 |
| 460-32417-B-1-B MSD | | 1065082 | 8.28 | 692383 | 10.86 | 550697 | 12.47 |
| 460-32382-7 | FL-5 | 899197 | 8.28 | 513710 | 10.86 | 478460 | 12.47 |

```
PHN = Phenanthrene-d10
CRY = Chrysene-d12
PRY = Perylene-d12

Area Limit = 50%-200% of internal standard area
RT Limit = ± 0.5 minutes of internal standard RT


# Column used to flag values outside QC limits

FORM VIII 8270C
```

Lab Name:  TestAmerica Edison    Job No.:  460-32382-1

SDG No.:

Sample No.:  CCVIS 460-89685/2    Date Analyzed:  10/15/2011  00:51

Instrument ID:  BNAMS4    GC Column:  Rtx-5MS    ID: 0.25(mm)

Lab File ID (Standard):  u70709.d    Heated Purge: (Y/N)  N

Calibration ID:  12672

| | | DCB | | NPT | | ANT | |
|---|---|---|---|---|---|---|---|
| | | AREA # | RT # | AREA # | RT # | AREA # | RT # |
| 12/24 HOUR STD | | 564553 | 4.44 | 1885364 | 5.71 | 827887 | 7.47 |
| UPPER LIMIT | | 1129106 | 4.94 | 3770728 | 6.21 | 1655774 | 7.97 |
| LOWER LIMIT | | 282277 | 3.94 | 942682 | 5.21 | 413944 | 6.97 |
| LAB SAMPLE ID | CLIENT SAMPLE ID | | | | | | |
| LCS 460-89457/2-A | | 682126 | 4.44 | 2642855 | 5.72 | 1397207 | 7.47 |
| 460-32382-3 | FL-3 | 740627 | 4.43 | 2936843 | 5.71 | 1472810 | 7.46 |
| 460-32382-4 | SW-1 | 726354 | 4.43 | 2849418 | 5.71 | 1425916 | 7.46 |
| 460-32382-6 | FL-4 | 696162 | 4.43 | 2810626 | 5.71 | 1371125 | 7.46 |
| 460-32382-11 | FL-6 | 682314 | 4.43 | 2688305 | 5.71 | 1343181 | 7.46 |
| 460-32382-2 | FL-2 | 624254 | 4.43 | 2529310 | 5.71 | 1028088 | 7.46 |
| 460-32382-5 | SW-2 | 574562 | 4.43 | 2183427 | 5.71 | 897709 | 7.46 |
| 460-32382-1 DL | FL-1 DL | 504926 | 4.43 | 1884454 | 5.71 | 758199 | 7.47 |
| 460-32382-1 MS DL | FL-1 MS DL | 495987 | 4.44 | 1718055 | 5.71 | 707510 | 7.47 |
| 460-32382-1 MSD DL | FL-1 MSD DL | 500708 | 4.43 | 1802807 | 5.71 | 717404 | 7.46 |
| 460-32382-8 DL | SW-3 DL | 482104 | 4.43 | 1788942 | 5.71 | 716308 | 7.46 |
| 460-32382-9 DL | SW-4 DL | 593362 | 4.43 | 2025631 | 5.71 | 915988 | 7.46 |
| MB 460-89457/1-A | | 522784 | 4.43 | 2052186 | 5.71 | 987127 | 7.46 |

DCB = 1,4-Dichlorobenzene-d4
NPT = Naphthalene-d8
ANT = Acenaphthene-d10

Area Limit = 50%-200% of internal standard area
RT Limit = ± 0.5 minutes of internal standard RT

# Column used to flag values outside QC limits

FORM VIII 8270C

FORM VIII
GC/MS SEMI VOA INTERNAL STANDARD AREA AND RETENTION TIME SUMMARY

Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Sample No.:  CCVIS 460-89685/2                    Date Analyzed:  10/15/2011  00:51

Instrument ID:  BNAMS4                            GC Column:  Rtx-5MS        ID: 0.25(mm)

Lab File ID (Standard):  u70709.d                 Heated Purge: (Y/N)  N

Calibration ID:  12672

| | | PHN | | CRY | | PRY | |
|---|---|---|---|---|---|---|---|
| | | AREA # | RT # | AREA # | RT # | AREA # | RT # |
| 12/24 HOUR STD | | 1163061 | 8.93 | 1098673 | 11.69 | 911654 | 13.60 |
| UPPER LIMIT | | 2326122 | 9.43 | 2197346 | 12.19 | 1823308 | 14.10 |
| LOWER LIMIT | | 581531 | 8.43 | 549337 | 11.19 | 455827 | 13.10 |
| LAB SAMPLE ID | CLIENT SAMPLE ID | | | | | | |
| LCS 460-89457/2-A | | 1985159 | 8.94 | 1610899 | 11.70 | 1216584 | 13.61 |
| 460-32382-3 | FL-3 | 1835731 | 8.93 | 1189006 | 11.69 | 847758 | 13.60 |
| 460-32382-4 | SW-1 | 1767216 | 8.93 | 1226639 | 11.69 | 879448 | 13.61 |
| 460-32382-6 | FL-4 | 1747126 | 8.92 | 1159220 | 11.68 | 705937 | 13.60 |
| 460-32382-11 | FL-6 | 1711742 | 8.92 | 1006906 | 11.69 | 637844 | 13.60 |
| 460-32382-2 | FL-2 | 1180442 | 8.92 | 741931 | 11.69 | 669001 | 13.61 |
| 460-32382-5 | SW-2 | 1047711 | 8.93 | 872159 | 11.70 | 659848 | 13.62 |
| 460-32382-1 DL | FL-1 DL | 874251 | 8.92 | 875531 | 11.70 | 643376 | 13.62 |
| 460-32382-1 MS DL | FL-1 MS DL | 810207 | 8.93 | 849045 | 11.70 | 660101 | 13.62 |
| 460-32382-1 MSD DL | FL-1 MSD DL | 818380 | 8.92 | 860067 | 11.70 | 660606 | 13.62 |
| 460-32382-8 DL | SW-3 DL | 809312 | 8.93 | 812752 | 11.70 | 660006 | 13.62 |
| 460-32382-9 DL | SW-4 DL | 1051619 | 8.93 | 916851 | 11.69 | 735681 | 13.61 |
| MB 460-89457/1-A | | 1253065 | 8.92 | 1012140 | 11.68 | 776154 | 13.60 |

PHN = Phenanthrene-d10
CRY = Chrysene-d12
PRY = Perylene-d12

Area Limit = 50%-200% of internal standard area
RT Limit = ± 0.5 minutes of internal standard RT

# Column used to flag values outside QC limits

FORM VIII 8270C

```
                               FORM VIII
            GC/MS SEMI VOA INTERNAL STANDARD AREA AND RETENTION TIME SUMMARY


Lab Name:  TestAmerica Edison              Job No.:  460-32382-1

SDG No.:

Sample No.:  ICIS 460-89748/2             Date Analyzed:  10/16/2011  15:33

Instrument ID:  BNAMS5                    GC Column:  Rtx-5MS        ID: 0.25(mm)

Lab File ID (Standard):  x18658.d         Heated Purge: (Y/N)   N

Calibration ID:  12685
```

|  |  | DCB | | NPT | | ANT | |
|---|---|---|---|---|---|---|---|
|  |  | AREA # | RT # | AREA # | RT # | AREA # | RT # |
| INITIAL CALIBRATION MID-POINT | | 469473 | 3.57 | 1463849 | 4.87 | 638354 | 6.61 |
| UPPER LIMIT | | 938946 | 4.07 | 2927698 | 5.37 | 1276708 | 7.11 |
| LOWER LIMIT | | 234737 | 3.07 | 731925 | 4.37 | 319177 | 6.11 |
| LAB SAMPLE ID | CLIENT SAMPLE ID | | | | | | |
| MB 460-89633/1-A | | 582857 | 3.57 | 2012114 | 4.86 | 950597 | 6.61 |
| LCS 460-89633/2-A | | 518623 | 3.57 | 1698881 | 4.87 | 756187 | 6.61 |
| 460-32382-10 | FB101311 | 601418 | 3.57 | 2080401 | 4.86 | 976862 | 6.61 |

```
DCB = 1,4-Dichlorobenzene-d4
NPT = Naphthalene-d8
ANT = Acenaphthene-d10

Area Limit = 50%-200% of internal standard area
RT Limit = ± 0.5 minutes of internal standard RT


# Column used to flag values outside QC limits

FORM VIII 8270C
```

```
                                FORM VIII
              GC/MS SEMI VOA INTERNAL STANDARD AREA AND RETENTION TIME SUMMARY
```

Lab Name: <u>TestAmerica Edison</u>          Job No.: <u>460-32382-1</u>

SDG No.: <u>                    </u>

Sample No.: <u>ICIS 460-89748/2</u>          Date Analyzed: <u>10/16/2011  15:33</u>

Instrument ID: <u>BNAMS5</u>                 GC Column: <u>Rtx-5MS</u>      ID: <u>0.25</u>(mm)

Lab File ID (Standard): <u>x18658.d</u>       Heated Purge: (Y/N)  <u>N</u>

Calibration ID: <u>12685</u>

| | | PHN | | CRY | | PRY | |
|---|---|---|---|---|---|---|---|
| | | AREA # | RT # | AREA # | RT # | AREA # | RT # |
| INITIAL CALIBRATION MID-POINT | | 784029 | 8.05 | 557227 | 10.65 | 478169 | 12.34 |
| UPPER LIMIT | | 1568058 | 8.55 | 1114454 | 11.15 | 956338 | 12.84 |
| LOWER LIMIT | | 392015 | 7.55 | 278614 | 10.15 | 239085 | 11.84 |
| LAB SAMPLE ID | CLIENT SAMPLE ID | | | | | | |
| MB 460-89633/1-A | | 1239114 | 8.05 | 752098 | 10.64 | 586819 | 12.33 |
| LCS 460-89633/2-A | | 955663 | 8.05 | 608904 | 10.65 | 500289 | 12.33 |
| 460-32382-10 | FB101311 | 1203877 | 8.05 | 766289 | 10.64 | 589945 | 12.34 |

PHN = Phenanthrene-d10
CRY = Chrysene-d12
PRY = Perylene-d12

Area Limit = 50%-200% of internal standard area
RT Limit = ± 0.5 minutes of internal standard RT


# Column used to flag values outside QC limits

FORM VIII 8270C