

Data File: u70716.d

Date: 15-OCT-2011 03:21

Client ID: FL-6

Sample Info: 460-32382-A-11-A

56 Fluoranthene

Instrument: BNAMS4.i

Operator: BNAMS 4





Data File: u70716.d

Date: 15-OCT-2011 03:21

Client ID: FL-6

Sample Info: 460-32382-A-11-A

61 Benzo(a)anthracene

Instrument: BNAMS4.i

Operator: BNAMS 4



10/20/2011

Data File: u70716.d

Date: 15-OCT-2011 03:21

Client ID: FL-6

Sample Info: 460-32382-A-11-A

62 Chrysene

Instrument: BNAMS4.i

Operator: BNAMS 4



Data File: u70716.d

Date: 15-OCT-2011 03:21

Client ID: FL-6

Sample Info: 460-32382-A-11-A

65 Benzo(b)fluoranthene

Instrument: BNAMS4.i

Operator: BNAMS 4



Data File: u70716.d

Date: 15-OCT-2011 03:21

Client ID: FL-6

Sample Info: 460-32382-A-11-A

66 Benzo(k)fluoranthene

Instrument: BNAMS4.i

Operator: BNAMS 4



10/20/2011

Data File: u70716.d

Date: 15-OCT-2011 03:21

Client ID: FL-6

Sample Info: 460-32382-A-11-A

67 Benzo(a)pyrene

Instrument: BNAMS4.i

Operator: BNAMS 4



Data File: u70716.d

Date: 15-OCT-2011 03:21

Client ID: FL-6

Sample Info: 460-32382-A-11-A

68 Indeno(1,2,3-cd)pyrene

Instrument: BNAMS4.i

Operator: BNAMS 4



Data File: u70716.d

Date: 15-OCT-2011 03:21

Client ID: FL-6

Sample Info: 460-32382-A-11-A

69 Dibenz(a,h)anthracene

Instrument: BNAMS4.i

Operator: BNAMS 4



Data File: u70716.d

Date: 15-OCT-2011 03:21

Client ID: FL-6

Sample Info: 460-32382-A-11-A

70 Benzo(g,h,i)perylene

Instrument: BNAMS4.i

Operator: BNAMS 4



10/20/2011

Lab Name: TestAmerica Edison     Job No.: 460-32382-1     Analy Batch No.: 89094

SDG No.:

Instrument ID: BNAMS10     GC Column: Rtx-5MS     ID: 0.25 (mm)     Heated Purge: (Y/N)  N

Calibration Start Date: 10/10/2011  12:55     Calibration End Date: 10/10/2011  15:04     Calibration ID: 12645

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|---|---|---|
| Level 1 | IC 460-89094/4 | p20112.d |
| Level 2 | IC 460-89094/7 | p20115.d |
| Level 3 | IC 460-89094/6 | p20114.d |
| Level 4 | ICIS 460-89094/2 | p20110.d |
| Level 5 | IC 460-89094/5 | p20113.d |
| Level 6 | IC 460-89094/3 | p20111.d |

| ANALYTE | RRF | | | | | | CURVE TYPE | COEFFICIENT | | | # | MIN RRF | # | %RSD | # | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | | B | M1 | M2 | | | | | | | | | | |
| 1,4-Dioxane | 0.8335 0.6642 | 0.9034 | 0.8843 | 0.6691 | 0.8418 | Ave | | | 0.7994 | | | | | 13.3 | | 15.0 | | | | |
| N-Nitrosodimethylamine | 0.9724 0.8447 | 0.9736 | 0.9955 | 0.9001 | 0.9172 | Ave | | | 0.9339 | | | | | 6.1 | | 15.0 | | | | |
| Pyridine | 1.7597 1.4322 | 1.8234 | 1.7753 | 1.5547 | 1.5646 | Ave | | | 1.6517 | | | | | 9.4 | | 15.0 | | | | |
| 2,3,7,8-TCDD (Screen) | +++++ +++++ | +++++ | +++++ | 0.1501 | +++++ | Ave | | | 0.1501 | | | | | | | 15.0 | | | | |
| Benzaldehyde | 0.9784 +++++ | 0.6627 | 0.5184 | 0.4402 | 0.2441 | Ave | | | 0.5688 | | | | | 48.2 | * | 15.0 | | | | |
| Aniline | 1.8392 1.4949 | 1.8207 | 1.7499 | 1.6840 | 1.5020 | Ave | | | 1.6818 | | | | | 9.1 | | 15.0 | | | | |
| Phenol | 1.6983 1.3479 | 1.5832 | 1.4931 | 1.4448 | 1.2069 | Ave | | | 1.4623 | | | | | 11.8 | | 30.0 | | | | |
| Bis(2-chloroethyl)ether | 1.4419 1.2544 | 1.1844 | 1.1617 | 1.1866 | 1.1550 | Ave | | | 1.2307 | | | | | 8.9 | | 15.0 | | | | |
| 2-Chlorophenol | 1.2858 1.0420 | 1.3109 | 1.2130 | 1.1872 | 1.0721 | Ave | | | 1.1851 | | | | | 9.2 | | 15.0 | | | | |
| Decane | 0.9884 1.1637 | 1.0148 | 1.0291 | 1.0592 | 1.1056 | Ave | | | 1.0601 | | | | | 6.1 | | 15.0 | | | | |
| 1,3-Dichlorobenzene | 1.5663 1.5938 | 1.5884 | 1.5237 | 1.5532 | 1.5762 | Ave | | | 1.5669 | | | | | 1.6 | | 15.0 | | | | |
| 1,4-Dichlorobenzene | 1.5831 1.5954 | 1.5795 | 1.5465 | 1.5785 | 1.5856 | Ave | | | 1.5781 | | | | | 1.1 | | 30.0 | | | | |
| Benzyl alcohol | 0.6557 0.6430 | 0.6704 | 0.6584 | 0.7132 | 0.6368 | Ave | | | 0.6629 | | | | | 4.1 | | 15.0 | | | | |
| 1,2-Dichlorobenzene | 1.5084 1.4920 | 1.4551 | 1.4201 | 1.4924 | 1.4924 | Ave | | | 1.4767 | | | | | 2.2 | | 15.0 | | | | |
| 2,2'-oxybis[1-chloropropane] | 0.9418 0.9432 | 0.9410 | 0.9407 | 0.9378 | 0.9312 | Ave | | | 0.9393 | | | | | 0.5 | | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison     Job No.: 460-32382-1     Analy Batch No.: 89094

SDG No.:

Instrument ID: BNAMS10     GC Column: Rtx-5MS    ID: 0.25 (mm)     Heated Purge: (Y/N) N

Calibration Start Date: 10/10/2011 12:55    Calibration End Date: 10/10/2011 15:04    Calibration ID: 12645

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | MIN RRF | %RSD | MAX %RSD | R^2 OR COD | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | |
| 2-Methylphenol | 1.1537 / 0.8951 | 1.0710 | 1.0129 | 1.0304 | 0.9052 | Ave | | 1.0114 | | | 9.8 | 15.0 | | |
| o-Toluidine | 1.4292 / 1.3178 | 1.4121 | 1.4067 | 1.4085 | 1.3039 | Ave | | 1.3797 | | | 3.9 | 15.0 | | |
| Acetophenone | 1.8041 / 1.5185 | 1.5711 | 1.6256 | 1.5833 | 1.4735 | Ave | | 1.5960 | | | 7.2 | 15.0 | | |
| N-Nitrosodi-n-propylamine | 0.9030 / 0.8289 | 0.8727 | 0.8628 | 0.8270 | 0.7781 | Ave | | 0.8454 | | 0.0500 | 5.2 | 15.0 | | |
| 3 & 4 Methylphenol | 1.2224 / 1.0287 | 1.2293 | 1.1185 | 1.1372 | 0.9793 | Ave | | 1.1193 | | | 9.0 | 15.0 | | |
| 4-Methylphenol | 1.2263 / 1.0132 | 1.2137 | 1.1025 | 1.1303 | 0.9793 | Ave | | 1.1109 | | | 9.1 | 15.0 | | |
| Hexachloroethane | 0.6095 / 0.6211 | 0.6175 | 0.5990 | 0.5984 | 0.6024 | Ave | | 0.6080 | | | 1.6 | 15.0 | | |
| Nitrobenzene | 0.6667 / 0.6223 | 0.6506 | 0.6265 | 0.6387 | 0.6354 | Ave | | 0.6400 | | | 2.6 | 15.0 | | |
| n,n'-Dimethylaniline | 1.6367 / 1.6683 | 1.7234 | 1.7005 | 1.7038 | 1.6170 | Ave | | 1.6749 | | | 2.5 | 15.0 | | |
| Isophorone | 0.6949 / 0.6204 | 0.6889 | 0.6592 | 0.6562 | 0.6202 | Ave | | 0.6566 | | | 4.9 | 15.0 | | |
| 2-Nitrophenol | 0.2139 / 0.2023 | 0.2046 | 0.1996 | 0.2086 | 0.2010 | Ave | | 0.2050 | | | 2.6 | 30.0 | | |
| 2,4-Dimethylphenol | 0.3365 / 0.2986 | 0.3340 | 0.3196 | 0.3179 | 0.2933 | Ave | | 0.3167 | | | 5.6 | 15.0 | | |
| Bis(2-chloroethoxy)methane | 0.3837 / 0.3855 | 0.3879 | 0.3710 | 0.3861 | 0.3885 | Ave | | 0.3838 | | | 1.7 | 15.0 | | |
| Benzoic acid | 0.1396 / 0.1673 | 0.1517 | 0.1355 | 0.1760 | 0.1457 | Ave | | 0.1526 | | | 10.4 | 15.0 | | |
| 2,4-Dichlorophenol | 0.3078 / 0.2914 | 0.3204 | 0.3079 | 0.3086 | 0.2896 | Ave | | 0.3043 | | | 3.8 | 30.0 | | |
| 1,2,4-Trichlorobenzene | 0.3428 / 0.3814 | 0.3982 | 0.3715 | 0.3723 | 0.3909 | Ave | | 0.3762 | | | 5.2 | 15.0 | | |
| Naphthalene | 1.0285 / 0.9747 | 1.0779 | 1.0188 | 1.0231 | 1.0245 | Ave | | 1.0246 | | | 3.2 | 15.0 | | |
| 4-Chloroaniline | 0.3481 / 0.3417 | 0.3660 | 0.3445 | 0.3503 | 0.3365 | Ave | | 0.3479 | | | 2.9 | 15.0 | | |
| Hexachlorobutadiene | 0.2423 / 0.2566 | 0.2498 | 0.2360 | 0.2437 | 0.2596 | Ave | | 0.2480 | | | 3.6 | 30.0 | | |
| Caprolactam | 0.0648 / 0.0647 | 0.0631 | 0.0688 | 0.0726 | 0.0734 | Ave | | 0.0679 | | | 6.4 | 15.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUATION

Lab Name: TestAmerica Edison     Job No.: 460-32382-1     Analy Batch No.: 89094

SDG No.:

Instrument ID: BNAMS10     GC Column: Rtx-5MS     ID: 0.25 (mm)     Heated Purge: (Y/N) N

Calibration Start Date: 10/10/2011 12:55     Calibration End Date: 10/10/2011 15:04     Calibration ID: 12645

| ANALYTE | RRF LVL 1 / LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | COEFFICIENT B | COEFFICIENT M1 | COEFFICIENT M2 | # | MIN RRF | %RSD | MAX %RSD | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-Chloro-3-methylphenol | 0.2988 / 0.2491 | 0.2904 | 0.2669 | 0.2711 | 0.2535 | Ave | | 0.2716 | | | | 7.3 | 30.0 | | | |
| 2-Methylnaphthalene | 0.6490 / 0.6453 | 0.6707 | 0.6294 | 0.6418 | 0.6454 | Ave | | 0.6469 | | | | 2.1 | 15.0 | | | |
| 1-Methylnaphthalene | 0.6590 / 0.6487 | 0.6442 | 0.6652 | 0.6644 | 0.6538 | Ave | | 0.6559 | | | | 1.3 | 15.0 | | | |
| Hexachlorocyclopentadiene | 0.3698 / 0.4764 | 0.3535 | 0.3948 | 0.4821 | 0.4453 | Ave | | 0.4203 | | | 0.0500 | 13.1 | 15.0 | | | |
| 1,2,4,5-Tetrachlorobenzene | 0.6689 / 0.7531 | 0.6806 | 0.7309 | 0.7471 | 0.7251 | Ave | | 0.7176 | | | | 4.9 | 30.0 | | | |
| 2-tertbutyl-4-methylphenol | 0.4749 / 0.4362 | 0.4628 | 0.4610 | 0.4499 | 0.4392 | Ave | | 0.4540 | | | | 3.3 | 15.0 | | | |
| 2,4,6-Trichlorophenol | 0.4061 / 0.3964 | 0.4019 | 0.3842 | 0.4094 | 0.3787 | Ave | | 0.3961 | | | | 3.1 | 30.0 | | | |
| 2,4,5-Trichlorophenol | 0.3926 / 0.3883 | 0.4276 | 0.3855 | 0.4133 | 0.3840 | Ave | | 0.3985 | | | | 4.5 | 15.0 | | | |
| Diphenyl | 1.5891 / 1.5617 | 1.5267 | 1.5399 | 1.6057 | 1.5406 | Ave | | 1.5606 | | | | 2.0 | 15.0 | | | |
| 2-Chloronaphthalene | 1.1402 / 1.2515 | 1.2361 | 1.1695 | 1.2632 | 1.2284 | Ave | | 1.2148 | | | | 4.0 | 15.0 | | | |
| Diphenyl ether | 0.8535 / 0.8779 | 0.8512 | 0.8334 | 0.8811 | 0.8629 | Ave | | 0.8600 | | | | 2.1 | 15.0 | | | |
| 2-Nitroaniline | 0.3971 / 0.4215 | 0.4411 | 0.4427 | 0.4443 | 0.4223 | Ave | | 0.4282 | | | | 4.3 | 15.0 | | | |
| Dimethylnaphthalene, total | 0.9389 / 1.0001 | 0.9557 | 0.9832 | 1.0126 | 0.9807 | Ave | | 0.9785 | | | | 2.8 | 15.0 | | | |
| Coumarin | 0.1829 / 0.1608 | 0.1613 | 0.1756 | 0.1716 | 0.1716 | Ave | | 0.1706 | | | | 5.0 | 15.0 | | | |
| Dimethyl phthalate | 1.1418 / 1.0646 | 1.0976 | 1.0959 | 1.1144 | 1.0880 | Ave | | 1.1004 | | | | 2.4 | 15.0 | | | |
| 2,6-Dinitrotoluene | 0.2510 / 0.2438 | 0.2543 | 0.2546 | 0.2578 | 0.2497 | Ave | | 0.2519 | | | | 1.9 | 15.0 | | | |
| Acenaphthylene | 1.7231 / 1.5468 | 1.7510 | 1.6784 | 1.6932 | 1.5710 | Ave | | 1.6606 | | | | 5.0 | 15.0 | | | |
| 3-Nitroaniline | 0.2562 / 0.2356 | 0.2419 | 0.2589 | 0.2631 | 0.2597 | Ave | | 0.2526 | | | | 4.4 | 15.0 | | | |
| Acenaphthene | 0.9841 / 1.0408 | 1.0279 | 1.0127 | 1.0454 | 1.0145 | Ave | | 1.0209 | | | | 2.2 | 30.0 | | | |
| 3,5-di-tert-butyl-4-hydroxytol | 1.1068 / 1.1790 | 1.1221 | 1.1786 | 1.1902 | 1.1752 | Ave | | 1.1587 | | | | 3.0 | 15.0 | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C     **Page 260 of 390**

10/20/2011

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison          Job No.: 460-32382-1          Analy Batch No.: 89094

SDG No.:

Instrument ID: BNAMS10          GC Column: Rtx-5MS     ID: 0.25 (mm)          Heated Purge: (Y/N): N

Calibration Start Date: 10/10/2011     Calibration End Date: 10/10/2011  15:04          Calibration ID: 12645

Calibration Start Date: 10/10/2011  12:55

| ANALYTE | RRF LVL 1 / LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | COEFF B | COEFF M1 | COEFF M2 | # | MIN RRF | %RSD | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-Dinitrophenol | 0.1036 / 0.1428 | 0.1089 | 0.1403 | 0.1524 | 0.1422 | LinF | | 0.1429 | | | | | | | 0.9938 | | 0.9900 |
| 4-Nitrophenol | 0.1918 / 0.1854 | 0.1934 | 0.2361 | 0.2331 | 0.2102 | Ave | | 0.2083 | | | 0.0500 | 10.5 | 15.0 | | | | |
| Dibenzofuran | 1.5335 / 1.4464 | 1.5218 | 1.4804 | 1.4877 | 1.4496 | Ave | | 1.4866 | | | | 2.4 | 15.0 | | | | |
| 2,4-Dinitrotoluene | 0.2988 / 0.2848 | 0.2840 | 0.3175 | 0.3308 | 0.3128 | Ave | | 0.3048 | | | | 6.2 | 15.0 | | | | |
| 1-Naphthylamine | 0.8699 / 0.7652 | 0.7857 | 0.8782 | 0.8605 | 0.8202 | Ave | | 0.8300 | | | | 5.7 | 30.0 | | | | |
| 2,3,4,6-Tetrachlorophenol | 0.2684 / 0.2619 | 0.2491 | 0.2506 | 0.2836 | 0.2759 | Ave | | 0.2649 | | | | 5.2 | 30.0 | | | | |
| 2-Naphthylamine | 0.8146 / 0.7545 | 0.8347 | 0.8825 | 0.8491 | 0.8214 | Ave | | 0.8261 | | | | 5.2 | 15.0 | | | | |
| Diethyl phthalate | 1.0154 / 0.9419 | 0.9763 | 1.0251 | 1.0347 | 1.0130 | Ave | | 1.0011 | | | | 3.5 | 15.0 | | | | |
| Fluorene | 1.1655 / 1.1247 | 1.1810 | 1.1520 | 1.1907 | 1.1562 | Ave | | 1.1617 | | | | 2.0 | 15.0 | | | | |
| 4-Chlorophenyl phenyl ether | 0.6065 / 0.5935 | 0.6056 | 0.5808 | 0.6033 | 0.5991 | Ave | | 0.5981 | | | | 1.6 | 15.0 | | | | |
| 4-Nitroaniline | 0.2167 / 0.1885 | 0.2057 | 0.2334 | 0.2218 | 0.2046 | Ave | | 0.2118 | | | | 7.4 | 15.0 | | | | |
| 4,6-Dinitro-2-methylphenol | 0.1267 / 0.1508 | 0.1347 | 0.1426 | 0.1494 | 0.1479 | Ave | | 0.1420 | | | | 6.7 | 15.0 | | | | |
| N-Nitrosodiphenylamine | 0.6366 / 0.6303 | 0.6233 | 0.5360 | 0.5905 | 0.6157 | Ave | | 0.6054 | | | | 6.2 | 30.0 | | | | |
| 1,2-Diphenylhydrazine | 0.9702 / 1.1681 | 1.1913 | 1.0646 | 1.0704 | 1.1043 | Ave | | 1.0948 | | | | 7.3 | 15.0 | | | | |
| 4-Bromophenyl phenyl ether | 0.2574 / 0.2804 | 0.2579 | 0.2300 | 0.2558 | 0.2608 | Ave | | 0.2570 | | | | 6.3 | 15.0 | | | | |
| Hexachlorobenzene | 0.2649 / 0.2759 | 0.2663 | 0.2404 | 0.2517 | 0.2604 | Ave | | 0.2599 | | | | 4.8 | 15.0 | | | | |
| Atrazine | 0.2111 / 0.1898 | 0.2060 | 0.2165 | 0.2105 | 0.2013 | Ave | | 0.2059 | | | | 4.6 | 15.0 | | | | |
| Pentachlorophenol | 0.1208 / 0.1443 | 0.1216 | 0.1340 | 0.1452 | 0.1423 | Ave | | 0.1347 | | | | 8.3 | 30.0 | | | | |
| n-Octadecane | 0.3952 / 0.5377 | 0.3974 | 0.3754 | 0.3991 | 0.4676 | Ave | | 0.4288 | | | | 14.5 | 15.0 | | | | |
| Phenanthrene | 1.1256 / 1.0571 | 1.0938 | 1.0678 | 1.0754 | 1.0669 | Ave | | 1.0811 | | | | 2.3 | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

**Page 261 of 390**          10/20/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison          Job No.: 460-32382-1                    Analy Batch No.: 89094

SDG No.:

Instrument ID: BNAMS10          GC Column: Rtx-5MS     ID: 0.25 (mm)          Heated Purge: (Y/N)  N

Calibration Start Date: 10/10/2011  12:55     Calibration End Date: 10/10/2011  15:04     Calibration ID: 12645

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | MIN RRF | %RSD | MAX %RSD | R^2 OR COD | MIN R^2 OR COD |
| | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anthracene | 1.1456 1.0619 | 1.1285 | 1.0911 | 1.1318 | 1.0891 | Ave | | 1.1080 | | | 2.9 | 15.0 | | |
| Carbazole | 0.8775 0.8669 | 0.9289 | 0.9127 | 0.9415 | 0.8952 | Ave | | 0.9038 | | | 3.2 | 15.0 | | |
| Di-n-butyl phthalate | 1.0184 1.0886 | 1.0707 | 1.1215 | 1.1438 | 1.1277 | Ave | | 1.0951 | | | 4.2 | 15.0 | | |
| Fluoranthene | 0.9948 1.0215 | 1.0658 | 1.0690 | 1.0798 | 1.0037 | Ave | | 1.0391 | | | 3.5 | 30.0 | | |
| Benzidine | 0.2560 +++++ | 0.4511 | 0.2733 | 0.1742 | 0.0890 | Ave | | 0.2487 | | | 54.2 * | 15.0 | | |
| Pyrene | 1.5343 1.3797 | 1.3519 | 1.4845 | 1.4574 | 1.3652 | Ave | | 1.4288 | | | 5.2 | 15.0 | | |
| Butyl benzyl phthalate | 0.6481 0.5943 | 0.5669 | 0.6103 | 0.5913 | 0.5760 | Ave | | 0.5978 | | | 4.8 | 15.0 | | |
| Carbamazepine | 0.5300 0.5460 | 0.5273 | 0.5277 | 0.5557 | 0.5430 | Ave | | 0.5383 | | | 2.2 | 15.0 | | |
| 3,3'-Dichlorobenzidine | 0.4434 0.4104 | 0.4512 | 0.4136 | 0.4296 | 0.4116 | Ave | | 0.4266 | | | 4.1 | 15.0 | | |
| Benzo[a]anthracene | 1.4448 1.1580 | 1.1795 | 1.1408 | 1.1540 | 1.1435 | Ave | | 1.2034 | | | 9.9 | 15.0 | | |
| Chrysene | 1.1001 1.0274 | 1.1388 | 1.0510 | 1.0823 | 1.0596 | Ave | | 1.0765 | | | 3.7 | 15.0 | | |
| Bis(2-ethylhexyl) phthalate | 0.8684 0.7833 | 0.7996 | 0.8281 | 0.7952 | 0.7575 | Ave | | 0.8053 | | | 4.8 | 15.0 | | |
| Di-n-octyl phthalate | 1.5124 1.4320 | 1.4610 | 1.4631 | 1.4898 | 1.5079 | Ave | | 1.4777 | | | 2.1 | 30.0 | | |
| Benzo[b]fluoranthene | 1.0897 1.2454 | 1.1979 | 1.1896 | 1.2523 | 1.1899 | Ave | | 1.1941 | | | 4.9 | 15.0 | | |
| Benzo[k]fluoranthene | 1.2467 1.2701 | 1.2359 | 1.2687 | 1.2331 | 1.3047 | Ave | | 1.2599 | | | 2.1 | 15.0 | | |
| Benzo[a]pyrene | 0.9845 1.0547 | 0.9936 | 1.0139 | 1.0656 | 1.0410 | Ave | | 1.0256 | | | 3.2 | 30.0 | | |
| Indeno[1,2,3-cd]pyrene | 0.7677 1.0833 | 0.9233 | 0.9382 | 1.0085 | 1.0519 | Ave | | 0.9622 | | | 11.8 | 15.0 | | |
| Dibenz(a,h)anthracene | 0.7387 1.0620 | 0.9820 | 0.9328 | 0.9984 | 1.0360 | Ave | | 0.9583 | | | 12.2 | 15.0 | | |
| Benzo(g,h,i)perylene | 1.0276 1.0953 | 1.0635 | 0.9844 | 1.0250 | 1.0622 | Ave | | 1.0430 | | | 3.7 | 15.0 | | |
| 2-Fluorophenol | 1.2909 1.0805 | 1.2282 | 1.3634 | 1.2508 | 1.1238 | Ave | | 1.2229 | | | 8.6 | 15.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS10

Calibration Start Date: 10/10/2011  12:55

Job No.: 460-32382-1

GC Column: Rtx-5MS          ID: 0.25 (mm)

Calibration End Date: 10/10/2011  15:04

Analy Batch No.: 89094

Heated Purge: (Y/N)  N

Calibration ID: 12645

| ANALYTE | RRF | | | | | | CURVE TYPE | COEFFICIENT | | | # | MIN RRF | %RSD | # | MAX %RSD | R^2 OR COD | # | MIN R^2 OR COD | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | | B | M1 | M2 | | | | | | | | | |
| Phenol-d5 | 1.6030 1.3274 | 1.4981 | 1.5209 | 1.4453 | 1.2482 | | Ave | | 1.4405 | | | | 9.1 | | 15.0 | | | | |
| Nitrobenzene-d5 | 0.4643 0.4452 | 0.4520 | 0.4741 | 0.4562 | 0.4575 | | Ave | | 0.4582 | | | | 2.2 | | 15.0 | | | | |
| 2-Fluorobiphenyl | 1.3573 1.4121 | 1.3934 | 1.4397 | 1.4392 | 1.3901 | | Ave | | 1.4053 | | | | 2.3 | | 15.0 | | | | |
| 2,4,6-Tribromophenol | 0.1607 0.1618 | 0.1506 | 0.1739 | 0.1749 | 0.1634 | | Ave | | 0.1642 | | | | 5.5 | | 15.0 | | | | |
| Terphenyl-d14 | 0.9924 0.9759 | 0.9232 | 1.0275 | 0.9999 | 0.9596 | | Ave | | 0.9797 | | | | 3.7 | | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

**Page 263 of 390**

**10/20/2011**

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Job No.: 460-32382-1          Analy Batch No.: 89094

Instrument ID: BNAMS10        GC Column: Rtx-5MS     ID: 0.25 (mm)        Heated Purge: (Y/N) N

Calibration Start Date: 10/10/2011 12:55     Calibration End Date: 10/10/2011 15:04     Calibration ID: 12645

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|---|---|---|
| Level 1 | IC 460-89094/4 | p20112.d |
| Level 2 | IC 460-89094/7 | p20115.d |
| Level 3 | IC 460-89094/6 | p20114.d |
| Level 4 | ICIS 460-89094/2 | p20110.d |
| Level 5 | IC 460-89094/5 | p20113.d |
| Level 6 | IC 460-89094/3 | p20111.d |

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | CONCENTRATION (UG/ML) LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,4-Dioxane | DCB | Ave | 56311 / 944220 | 114098 | 215159 | 463710 | 807380 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodimethylamine | DCB | Ave | 65699 / 1200682 | 122974 | 242222 | 623856 | 879651 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pyridine | DCB | Ave | 118890 / 2035883 | 230309 | 431959 | 1077505 | 1500619 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,7,8-TCDD (Screen) | CRY | Ave | +++++ / +++++ | +++++ | +++++ | 1364 | +++++ | 0.500 / +++++ | +++++ | +++++ | 0.500 | +++++ |
| Benzaldehyde | DCB | Ave | 66102 / +++++ | 83700 | 126124 | 305107 | 234149 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Aniline | DCB | Ave | 124262 / 2124948 | 229963 | 425762 | 1167105 | 1440601 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol | DCB | Ave | 114739 / 1915964 | 199965 | 363293 | 1001329 | 1157502 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethyl)ether | DCB | Ave | 9742 / 1783147 | 149595 | 282668 | 822424 | 1107726 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chlorophenol | DCB | Ave | 86872 / 1481164 | 165566 | 295131 | 822782 | 1028263 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Decane | DCB | Ave | 66781 / 1654224 | 128170 | 250384 | 734088 | 1060368 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,3-Dichlorobenzene | DCB | Ave | 105822 / 2265519 | 200617 | 370733 | 1076466 | 1511700 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,4-Dichlorobenzene | DCB | Ave | 106961 / 2267824 | 199494 | 376280 | 1093997 | 1520755 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzyl alcohol | DCB | Ave | 44300 / 913988 | 84679 | 160189 | 494322 | 610735 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Dichlorobenzene | DCB | Ave | 101911 / 2120894 | 183779 | 345520 | 1034322 | 1431383 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,2'-oxybis[1-chloropropane] | DCB | Ave | 63631 / 1340791 | 118858 | 228874 | 649974 | 893150 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Methylphenol | DCB | Ave | 77946 / 1272314 | 135277 | 246462 | 714159 | 868153 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

**Page 264 of 390**          **10/20/2011**

FORM VI 8270C

Lab Name: TestAmerica Edison          Job No.: 460-32382-1          Analy Batch No.: 89094

SDG No.:

Instrument ID: BNAMS10                GC Column: Rtx-5MS    ID: 0.25 (mm)      Heated Purge: (Y/N)  N

Calibration Start Date: 10/10/2011 12:55    Calibration End Date: 10/10/2011 15:04    Calibration ID: 12645

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| o-Toluidine | DCB | Ave | 96557 / 1873209 | 178356 | 342259 | 976213 | 1250527 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acetophenone | DCB | Ave | 121887 / 2158567 | 198439 | 395522 | 1097374 | 1413244 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodi-n-propylamine | DCB | Ave | 6101 / 1178323 | 110223 | 209925 | 573169 | 746235 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3 & 4 Methylphenol | DCB | Ave | 82590 / 1462335 | 155269 | 272142 | 788193 | 939246 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Methylphenol | DCB | Ave | 82849 / 1440260 | 153296 | 268244 | 783399 | 939246 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachloroethane | DCB | Ave | 4118 / 882869 | 77988 | 145748 | 414705 | 577758 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene | NPT | Ave | 14242 / 2501873 | 242842 | 448687 | 1288045 | 1673300 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| n,n'-Dimethylaniline | DCB | Ave | 11058 / 2371427 | 217669 | 413743 | 1180885 | 1550848 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Isophorone | NPT | Ave | 148439 / 2494233 | 257135 | 472129 | 1323380 | 1633407 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitrophenol | NPT | Ave | 45687 / 813173 | 76369 | 142991 | 420667 | 529368 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dimethylphenol | NPT | Ave | 71876 / 1200667 | 124666 | 228915 | 641023 | 772540 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethoxy)methane | NPT | Ave | 81962 / 1550050 | 144769 | 265752 | 778636 | 1023239 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzoic acid | NPT | Ave | 29828 / 672523 | 55625 | 97069 | 354921 | 383809 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dichlorophenol | NPT | Ave | 65745 / 1171572 | 119590 | 220499 | 622302 | 762623 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4-Trichlorobenzene | NPT | Ave | 7323 / 1533372 | 148625 | 266056 | 750808 | 1029546 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Naphthalene | NPT | Ave | 219687 / 3918734 | 402341 | 729669 | 2063115 | 2698098 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloroaniline | NPT | Ave | 74350 / 1373982 | 136619 | 246758 | 706474 | 886244 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobutadiene | NPT | Ave | 10353 / 1031527 | 93255 | 169033 | 491454 | 683564 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Caprolactam | NPT | Ave | 13840 / 260256 | 23556 | 49278 | 146383 | 193238 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloro-3-methylphenol | NPT | Ave | 63831 / 1001313 | 108381 | 191164 | 546640 | 667592 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Methylnaphthalene | NPT | Ave | 138636 / 2594554 | 250333 | 450802 | 1294164 | 1699676 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

10/20/2011

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS10     Job No.: 460-32382-1     Analy Batch No.: 89094

Calibration Start Date: 10/10/2011 12:55

GC Column: Rtx-5MS     ID: 0.25 (mm)     Heated Purge: (Y/N) N

Calibration End Date: 10/10/2011 15:04     Calibration ID: 12645

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| 1-Methylnaphthalene | NPT | Ave | 140759 / 2608078 | 240434 | 476447 | 1339827 | 1721979 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorocyclopentadiene | ANT | Ave | 41311 / 924135 | 66266 | 138445 | 453619 | 574904 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4,5-Tetrachlorobenzene | ANT | Ave | 74713 / 1460928 | 127582 | 256293 | 702964 | 936062 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-tertbutyl-4-methylphenol | NPT | Ave | 101440 / 1753852 | 172740 | 330207 | 907183 | 1156566 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Trichlorophenol | ANT | Ave | 45358 / 768918 | 75338 | 134725 | 385188 | 488895 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,5-Trichlorophenol | ANT | Ave | 43852 / 753277 | 80144 | 135191 | 388846 | 495697 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl | ANT | Ave | 177501 / 3029548 | 286171 | 540001 | 1510864 | 1988794 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chloronaphthalene | ANT | Ave | 127366 / 2427815 | 231694 | 410097 | 1188547 | 1585764 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl ether | ANT | Ave | 95335 / 1703056 | 159559 | 292253 | 829031 | 1113885 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitroaniline | ANT | Ave | 88704 / 817674 | 82674 | 155234 | 418054 | 545208 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethylnaphthalene, total | ANT | Ave | 104872 / 1940087 | 179134 | 344787 | 952825 | 1266011 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Coumarin | NPT | Ave | 93072 / 646400 | 60208 | 125784 | 346131 | 451851 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethyl phthalate | ANT | Ave | 127544 / 2065240 | 205737 | 384299 | 1048568 | 1404471 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,6-Dinitrotoluene | ANT | Ave | 5608 / 472945 | 47668 | 89284 | 242578 | 322315 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthylene | ANT | Ave | 192468 / 3000608 | 328218 | 588562 | 1593198 | 2027951 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3-Nitroaniline | ANT | Ave | 57240 / 456976 | 45337 | 90783 | 247554 | 335209 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthene | ANT | Ave | 109927 / 2019143 | 192668 | 355102 | 983685 | 1309662 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,5-di-tert-butyl-4-hydroxytol | ANT | Ave | 123633 / 2287080 | 210341 | 413300 | 1119879 | 1517089 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dinitrophenol | ANT | LinF | 34721 / 276934 | 40814 | 73801 | 143354 | 183591 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| 4-Nitrophenol | ANT | Ave | 64282 / 359614 | 72500 | 124208 | 219287 | 271352 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Dibenzofuran | ANT | Ave | 171290 / 2805996 | 285263 | 519133 | 1399798 | 1871291 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

**Page 266 of 390**

10/20/2011

FORM VI 8270C

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS10

Calibration Start Date: 10/10/2011  12:55

Job No.: 460-32382-1

GC Column: Rtx-5MS    ID: 0.25 (mm)

Calibration End Date: 10/10/2011  15:04

Analy Batch No.: 89094

Heated Purge: (Y/N) N

Calibration ID: 12645

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| 2,4-Dinitrotoluene | ANT | Ave | 6676 / 552478 | 53235 | 111335 | 311301 | 403793 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1-Naphthylamine | ANT | Ave | 97172 / 1484420 | 147268 | 307957 | 809697 | 1058835 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,4,6-Tetrachlorophenol | ANT | Ave | 29975 / 508079 | 46684 | 87878 | 266814 | 356135 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Naphthylamine | ANT | Ave | 90988 / 1463576 | 156453 | 309457 | 798931 | 1060369 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diethyl phthalate | ANT | Ave | 113417 / 1822288 | 183004 | 359454 | 973607 | 1307691 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluorene | ANT | Ave | 130183 / 2181844 | 221383 | 403950 | 1120382 | 1492592 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chlorophenyl phenyl ether | ANT | Ave | 67752 / 1151413 | 113519 | 203654 | 567627 | 773334 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Nitroaniline | ANT | Ave | 48402 / 365596 | 38561 | 81857 | 208719 | 264131 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4,6-Dinitro-2-methylphenol | PHN | Ave | 52398 / 329936 | 60815 | 102560 | 185366 | 237994 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| N-Nitrosodiphenylamine | PHN | Ave | 87780 / 1378768 | 140656 | 256987 | 732617 | 990552 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Diphenylhydrazine | PHN | Ave | 133775 / 2554953 | 268824 | 510427 | 1327855 | 1776675 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Bromophenyl phenyl ether | PHN | Ave | 35494 / 613388 | 58187 | 110255 | 317340 | 419562 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobenzene | PHN | Ave | 3652 / 603562 | 60098 | 115282 | 312239 | 418914 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Atrazine | PHN | Ave | 29111 / 415147 | 46488 | 103798 | 261142 | 323859 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pentachlorophenol | PHN | Ave | 49975 / 315585 | 54901 | 96354 | 180132 | 228950 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| n-Octadecane | PHN | Ave | 54498 / 1176213 | 89674 | 179984 | 495147 | 752407 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenanthrene | PHN | Ave | 155204 / 2312231 | 246825 | 511965 | 1334071 | 1716597 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Anthracene | PHN | Ave | 157959 / 2322833 | 254660 | 523145 | 1404032 | 1752295 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbazole | PHN | Ave | 120994 / 1896138 | 209612 | 437605 | 1167965 | 1440229 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Di-n-butyl phthalate | PHN | Ave | 140432 / 2381076 | 241622 | 537732 | 1418945 | 1814311 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluoranthene | PHN | Ave | 137173 / 2234445 | 240515 | 512559 | 1339540 | 1614865 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

Lab Name: TestAmerica Edison

SDG No.:

| Instrument ID: BNAMS10 | Job No.: 460-32382-1 | | Analy Batch No.: 89094 |
|---|---|---|---|
| Calibration Start Date: 10/10/2011  12:55 | GC Column: Rtx-5MS | ID: 0.25 (mm) | Heated Purge: (Y/N) N |
| | Calibration End Date: 10/10/2011  15:04 | | Calibration ID: 12645 |

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| Benzidine | PHN | Ave | 35294 +++++ | 203613 | 196545 | 216092 | 143224 | 5.00 +++++ | 20.0 | 30.0 | 50.0 | 80.0 |
| Pyrene | CRY | Ave | 134209 2216929 | 238590 | 521965 | 1324747 | 1555674 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Butyl benzyl phthalate | CRY | Ave | 56690 954894 | 100059 | 214592 | 537457 | 656318 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbamazepine | CRY | Ave | 46359 877385 | 93066 | 185551 | 505148 | 618773 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,3'-Dichlorobenzidine | CRY | Ave | 77569 659434 | 159271 | 218149 | 390506 | 469024 | 10.0 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Benzo[a]anthracene | CRY | Ave | 12638 1860694 | 208170 | 401122 | 1048944 | 1303040 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Chrysene | CRY | Ave | 96230 1650891 | 200989 | 369535 | 983799 | 1207356 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-ethylhexyl) phthalate | CRY | Ave | 79965 1258667 | 141127 | 291149 | 722785 | 863157 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Di-n-octyl phthalate | PRY | Ave | 118058 1957151 | 226733 | 430420 | 1128040 | 1423183 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[b]fluoranthene | PRY | Ave | 8506 1702137 | 185904 | 349936 | 948228 | 1123060 | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[k]fluoranthene | PRY | Ave | 9732 1735930 | 191808 | 373216 | 933684 | 1231394 | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[a]pyrene | PRY | Ave | 7685 1441582 | 154208 | 298258 | 806876 | 982529 | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Indeno[1,2,3-cd]pyrene | PRY | Ave | 5993 1480576 | 143289 | 275993 | 763617 | 992856 | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dibenz[a,h]anthracene | PRY | Ave | 5766 1451512 | 152400 | 274419 | 755964 | 977833 | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[g,h,i]perylene | PRY | Ave | 80215 1496987 | 165042 | 289573 | 776147 | 1002528 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorophenol | DCB | Ave | 87215 1535995 | 155123 | 331721 | 866913 | 1077837 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol-d5 | DCB | Ave | 108305 1886906 | 189216 | 370060 | 1001727 | 1197157 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene-d5 | NPT | Ave | 99176 1789939 | 168695 | 339596 | 919929 | 1205009 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorobiphenyl | ANT | Ave | 151611 2739327 | 261182 | 504858 | 1354207 | 1794448 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Tribromophenol | ANT | Ave | 17947 313826 | 28236 | 60966 | 164564 | 210994 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Terphenyl-d14 | CRY | Ave | 86808 1568060 | 162939 | 361256 | 908864 | 1093439 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |

10/20/2011

FORM VI 8270C

```
                                        FORM VI
                        GC/MS  SEMI VOA  INITIAL CALIBRATION DATA
                        INTERNAL STANDARD RESPONSE AND CONCENTRATION


Lab Name: TestAmerica Edison          Job No.: 460-32382-1              Analy Batch No.: 89094

SDG No.:
_____

Instrument ID: BNAMS10                                                 Heated Purge: (Y/N)  N

Calibration Start Date: 10/10/2011  12:55    GC Column: Rtx-5MS    ID: 0.25 (mm)    Calibration ID: 12645

                                             Calibration End Date: 10/10/2011  15:04

Curve Type Legend:
┌─────────────────────────────┐
│Ave = Average ISTD           │
│LinF = Linear ISTD forced zero│
└─────────────────────────────┘
```

**Page 269 of 390**

**10/20/2011**

FORM VI 8270C

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison    Job No.: 460-32382-1    Analy Batch No.: 89503

SDG No.:

Instrument ID: BNAMS4    GC Column: Rtx-5MS    ID: 0.25 (mm)    Heated Purge: (Y/N) N

Calibration Start Date: 10/12/2011 11:52    Calibration End Date: 10/12/2011 13:35    Calibration ID: 12672

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|---|---|---|
| Level 1 | IC 460-89503/4 | u70611.d |
| Level 2 | IC 460-89503/7 | u70614.d |
| Level 3 | IC 460-89503/6 | u70613.d |
| Level 4 | ICIS 460-89503/2 | u70609.d |
| Level 5 | IC 460-89503/5 | u70612.d |
| Level 6 | IC 460-89503/3 | u70610.d |

| ANALYTE | RRF LVL 1 / LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | COEFFICIENT B | COEFFICIENT M1 | COEFFICIENT M2 | # | MIN RRF | # | %RSD | MAX %RSD | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,4-Dioxane | 0.9421 / 0.7879 | 0.9399 | 0.8953 | 0.8725 | 0.8380 | Ave | | 0.8793 | | | | | 6.8 | 15.0 | | | |
| 2,3,7,8-TCDD (Screen) | +++++ / +++++ | +++++ | +++++ | 0.2130 | +++++ | Ave | | 0.2130 | | | | | | 15.0 | | | |
| N-Nitrosodimethylamine | 1.5849 / 1.2478 | 1.4336 | 1.2914 | 1.2917 | 1.2585 | Ave | | 1.3513 | | | | | 9.8 | 15.0 | | | |
| Pyridine | 2.1498 / 2.0824 | 2.2574 | 2.0657 | 2.0378 | 1.9890 | Ave | | 2.0970 | | | | | 4.5 | 15.0 | | | |
| Benzaldehyde | 1.9500 / +++++ | 1.3540 | 1.0269 | 0.9452 | 0.5011 | Ave | | 1.1554 | | | | | 46.6 | * 15.0 | | | |
| Phenol | 2.4597 / 2.3192 | 2.3654 | 2.2102 | 2.3571 | 2.2113 | Ave | | 2.3205 | | | | | 4.2 | 30.0 | | | |
| Aniline | 2.8416 / +++++ | 2.8935 | 2.5021 | 2.5373 | 2.3020 | Ave | | 2.6153 | | | | | 9.5 | 15.0 | | | |
| Bis(2-chloroethyl)ether | 2.2535 / 2.3948 | 2.1076 | 1.8569 | 1.7774 | 1.7063 | Ave | | 2.0161 | | | | | 13.8 | 15.0 | | | |
| 2-Chlorophenol | 1.6741 / 1.3416 | 1.5897 | 1.4528 | 1.3667 | 1.3354 | Ave | | 1.4600 | | | | | 9.7 | 15.0 | | | |
| Decane | 2.7502 / 1.5856 | 2.4531 | 2.4995 | 1.9268 | 1.8143 | QuaF | | 0.3583 | 0.0567 | | | | | | 0.9989 | | 0.9900 |
| 1,3-Dichlorobenzene | 1.6292 / 1.3397 | 1.5576 | 1.5081 | 1.4046 | 1.3524 | Ave | | 1.4653 | | | | | 8.0 | 15.0 | | | |
| 1,4-Dichlorobenzene | 1.3985 / 1.3638 | 1.4204 | 1.3126 | 1.3045 | 1.3001 | Ave | | 1.3500 | | | | | 3.8 | 30.0 | | | |
| Benzyl alcohol | 0.9824 / 0.9349 | 0.9684 | 0.8889 | 0.9913 | 0.9226 | Ave | | 0.9481 | | | | | 4.2 | 15.0 | | | |
| 1,2-Dichlorobenzene | 1.5192 / 1.3146 | 1.4845 | 1.3507 | 1.3025 | 1.2438 | Ave | | 1.3692 | | | | | 8.0 | 15.0 | | | |
| 2-Methylphenol | 1.3918 / 1.2103 | 1.3870 | 1.2607 | 1.2854 | 1.1895 | Ave | | 1.2874 | | | | | 6.7 | 15.0 | | | |

Note: The m1 coefficient is the same as the Ave RRF for an Ave curve type.

FORM VI 8270C

10/20/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison                    Job No.: 460-32382-1                    Analy Batch No.: 89503

SDG No.:

Instrument ID: BNAMS4              GC Column: Rtx-5MS       ID: 0.25 (mm)        Heated Purge: (Y/N)  N

Calibration Start Date: 10/12/2011  11:52    Calibration End Date: 10/12/2011  13:35    Calibration ID: 12672

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | # MIN RRF | %RSD | MAX %RSD | # R^2 OR COD | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | |
| 2,2'-oxybis[1-chloropropane] | 3.7283 / 2.4869 | 3.5364 | 3.1813 | 2.9327 | 2.7406 | QuaF | | 0.2778 | 0.0165 | | | | 0.9999 | 0.9900 |
| o-Toluidine | 3.3426 / 1.3167 | 3.1360 | 2.8973 | 1.6282 | 1.5696 | QuaF | | 0.2627 | 0.1253 | | | | 0.9902 | 0.9900 |
| Acetophenone | 2.2894 / 1.9068 | 2.1869 | 1.8825 | 1.9215 | 1.8477 | Ave | | 2.0058 | | | 9.2 | 15.0 | | |
| 3 & 4 Methylphenol | 1.6262 / 1.6611 | 1.4579 | 1.3020 | 1.3838 | 1.4164 | Ave | | 1.4746 | | | 9.6 | 15.0 | | |
| 4-Methylphenol | 1.6262 / 1.6201 | 1.4554 | 1.3020 | 1.3838 | 1.4164 | Ave | | 1.4673 | | | 8.9 | 15.0 | | |
| N-Nitrosodi-n-propylamine | 1.7341 / 1.2633 | 1.7728 | 1.3698 | 1.3096 | 1.1833 | LinF | | 1.2530 | | | | | 0.9956 | 0.9900 |
| Hexachloroethane | 0.8280 / 0.6155 | 0.7999 | 0.7747 | 0.7022 | 0.6570 | Ave | | 0.7296 | | | 11.6 | | | |
| Nitrobenzene | 1.0484 / 0.6025 | 0.9210 | 0.8008 | 0.7350 | 0.6798 | QuaF | | 1.0381 | 0.3387 | | | | 0.9996 | 0.9900 |
| n,n'-Dimethylaniline | 1.7829 / 1.7495 | 2.0235 | 1.8320 | 1.8312 | 1.8360 | Ave | | 1.8425 | | | 5.2 | 15.0 | | |
| Isophorone | 1.5263 / 1.0602 | 1.3704 | 1.2126 | 1.2112 | 1.0640 | Ave | | 1.2408 | | | 14.6 | 15.0 | | |
| 2-Nitrophenol | 0.2782 / 0.2050 | 0.2528 | 0.2347 | 0.2203 | 0.2045 | Ave | | 0.2326 | | | 12.5 | 30.0 | | |
| 2,4-Dimethylphenol | 0.3901 / 0.2933 | 0.3597 | 0.3274 | 0.3184 | 0.2894 | Ave | | 0.3297 | | | 11.9 | 15.0 | | |
| Bis(2-chloroethoxy)methane | 0.6542 / 0.4777 | 0.6153 | 0.5640 | 0.5511 | 0.5163 | Ave | | 0.5631 | | | 11.4 | 15.0 | | |
| Benzoic acid | 0.1637 / 0.1611 | 0.1816 | 0.1503 | 0.1636 | 0.1636 | Ave | | 0.1640 | | | 6.1 | 15.0 | | |
| 2,4-Dichlorophenol | 0.3541 / 0.2779 | 0.3265 | 0.2835 | 0.2840 | 0.2622 | Ave | | 0.2980 | | | 11.7 | 30.0 | | |
| 1,2,4-Trichlorobenzene | 0.3478 / 0.3007 | 0.3662 | 0.3370 | 0.3145 | 0.3019 | Ave | | 0.3280 | | | 8.1 | 15.0 | | |
| Naphthalene | 0.9797 / 0.9014 | 0.9365 | 0.8999 | 0.8670 | 0.9066 | Ave | | 0.9152 | | | 4.2 | 15.0 | | |
| 4-Chloroaniline | 0.4699 / 0.3796 | 0.4500 | 0.4045 | 0.4229 | 0.3740 | Ave | | 0.4168 | | | 9.2 | 15.0 | | |
| Hexachlorobutadiene | 0.3371 / 0.2355 | 0.3150 | 0.2989 | 0.2893 | 0.2488 | Ave | | 0.2874 | | | 13.5 | 30.0 | | |
| Caprolactam | 0.1483 / 0.1328 | 0.1084 | 0.1060 | 0.1251 | 0.1151 | Ave | | 0.1226 | | | 13.2 | 15.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4

Calibration Start Date: 10/12/2011 11:52

Job No.: 460-32382-1

GC Column: Rtx-5MS    ID: 0.25 (mm)

Calibration End Date: 10/12/2011 13:35

Analy Batch No.: 89503

Heated Purge: (Y/N)  N

Calibration ID: 12672

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | MIN RRF | %RSD | MAX %RSD | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | | |
| 4-Chloro-3-methylphenol | 0.4507 0.3411 | 0.4547 | 0.3987 | 0.3778 | 0.3494 | Ave | | 0.3954 | | | 12.4 | 30.0 | | | |
| 2-Methylnaphthalene | 0.7739 0.6646 | 0.7142 | 0.6650 | 0.7003 | 0.6396 | Ave | | 0.6929 | | | 6.9 | 15.0 | | | |
| 1-Methylnaphthalene | 0.7445 0.6595 | 0.7399 | 0.6893 | 0.6672 | 0.6420 | Ave | | 0.6904 | | | 6.2 | 15.0 | | | |
| Hexachlorocyclopentadiene | 0.6373 0.4553 | 0.5141 | 0.5176 | 0.5673 | 0.5014 | Ave | | 0.5322 | | 0.0500 | 11.8 | 15.0 | | | |
| 1,2,4,5-Tetrachlorobenzene | 0.8928 0.6835 | 0.8042 | 0.8411 | 0.7979 | 0.7789 | Ave | | 0.7997 | | | 8.7 | 30.0 | | | |
| 2-tertbutyl-4-methylphenol | 0.6214 0.5216 | 0.5828 | 0.5595 | 0.5207 | 0.5107 | Ave | | 0.5528 | | | 7.9 | 15.0 | | | |
| 2,4,6-Trichlorophenol | 0.4964 0.4284 | 0.4772 | 0.4631 | 0.4804 | 0.4219 | Ave | | 0.4612 | | | 6.5 | 30.0 | | | |
| 2,4,5-Trichlorophenol | 0.5185 0.4261 | 0.5395 | 0.4518 | 0.4728 | 0.4496 | Ave | | 0.4764 | | | 9.2 | 15.0 | | | |
| Diphenyl | 1.5956 1.4660 | 1.4708 | 1.4620 | 1.4431 | 1.4548 | Ave | | 1.4821 | | | 3.8 | 15.0 | | | |
| 2-Chloronaphthalene | 1.1597 1.1111 | 1.1782 | 1.1147 | 1.1067 | 1.1804 | Ave | | 1.1418 | | | 3.0 | 15.0 | | | |
| Diphenyl ether | 0.8934 0.7553 | 0.8385 | 0.8182 | 0.7942 | 0.8393 | Ave | | 0.8231 | | | 5.7 | 15.0 | | | |
| 2-Nitroaniline | 0.7718 0.6474 | 0.8514 | 0.7695 | 0.7485 | 0.6180 | Ave | | 0.7344 | | | 11.8 | 15.0 | | | |
| Dimethylnaphthalene, total | 1.0054 0.9234 | 0.9770 | 0.9899 | 0.9720 | 0.9773 | Ave | | 0.9742 | | | 2.8 | 15.0 | | | |
| Dimethyl phthalate | 1.6653 1.2933 | 1.6450 | 1.5239 | 1.4919 | 1.4610 | Ave | | 1.5134 | | | 9.0 | 15.0 | | | |
| Coumarin | 0.2859 0.2357 | 0.2513 | 0.2275 | 0.2396 | 0.2242 | Ave | | 0.2441 | | | 9.3 | 15.0 | | | |
| 2,6-Dinitrotoluene | 0.3879 0.3255 | 0.3547 | 0.3264 | 0.3286 | 0.3192 | Ave | | 0.3404 | | | 7.7 | 15.0 | | | |
| Acenaphthylene | 2.0431 1.6280 | 1.9911 | 1.8079 | 1.7468 | 1.7591 | Ave | | 1.8293 | | | 8.6 | 15.0 | | | |
| 3-Nitroaniline | 0.4364 0.3868 | 0.4339 | 0.4155 | 0.4325 | 0.4202 | Ave | | 0.4209 | | | 4.4 | 15.0 | | | |
| 3,5-di-tert-butyl-4-hydroxytol | 1.3034 1.0961 | 1.2120 | 1.2855 | 1.2065 | 1.2142 | Ave | | 1.2196 | | | 6.0 | 15.0 | | | |
| Acenaphthene | 1.0653 1.1230 | 1.0140 | 0.9477 | 1.0090 | 1.1178 | Ave | | 1.0461 | | | 6.6 | 30.0 | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

10/20/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison  
SDG No.:  
Instrument ID: BNAMS4  
Calibration Start Date: 10/12/2011 11:52

Job No.: 460-32382-1  
GC Column: Rtx-5MS    ID: 0.25 (mm)  
Calibration End Date: 10/12/2011 13:35

Analy Batch No.: 89503  
Heated Purge: (Y/N)  N  
Calibration ID: 12672

| ANALYTE | RRF LVL 1 / LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | COEFFICIENT B | COEFFICIENT M1 | COEFFICIENT M2 | # | MIN RRF | %RSD | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-Dinitrophenol | 0.1222 / 0.2012 | 0.1427 | 0.1543 | 0.1922 | 0.2040 | QuaF | | 5.7363 | -1.408 | | 0.0500 | | | | 0.9944 | | 0.9900 |
| 4-Nitrophenol | 0.4752 / 0.4577 | 0.5393 | 0.4806 | 0.5278 | 0.5177 | Ave | | 0.4997 | | | 0.0500 | 6.6 | 15.0 | | | | |
| 2,4-Dinitrotoluene | 0.5454 / 0.4416 | 0.5057 | 0.4705 | 0.5077 | 0.5151 | Ave | | 0.4977 | | | | 7.3 | 15.0 | | | | |
| Dibenzofuran | 1.6421 / 1.4705 | 1.5115 | 1.3816 | 1.5403 | 1.5993 | Ave | | 1.5242 | | | | 6.1 | 15.0 | | | | |
| 1-Naphthylamine | 1.0382 / 1.0224 | 1.1801 | 1.1101 | 1.1613 | 1.1874 | Ave | | 1.1166 | | | | 6.5 | 30.0 | | | | |
| 2,3,4,6-Tetrachlorophenol | 0.4780 / 0.4514 | 0.4642 | 0.4407 | 0.4916 | 0.4939 | Ave | | 0.4700 | | | | 4.6 | 30.0 | | | | |
| 2-Naphthylamine | 1.1663 / 1.0347 | 1.2052 | 1.1558 | 1.1122 | 1.1301 | Ave | | 1.1341 | | | | 5.1 | 15.0 | | | | |
| Diethyl phthalate | 1.9546 / 1.5279 | 1.9148 | 1.7001 | 1.6686 | 1.6152 | Ave | | 1.7302 | | | | 9.8 | 15.0 | | | | |
| 4-Chlorophenyl phenyl ether | 0.8521 / 0.6907 | 0.8512 | 0.7868 | 0.8011 | 0.8475 | Ave | | 0.8049 | | | | 7.8 | 15.0 | | | | |
| Fluorene | 1.2528 / 1.2420 | 1.2391 | 1.1264 | 1.2244 | 1.3089 | Ave | | 1.2323 | | | | 4.8 | 15.0 | | | | |
| 4-Nitroaniline | 0.4331 / 0.3743 | 0.4479 | 0.4032 | 0.4319 | 0.3954 | Ave | | 0.4143 | | | | 6.7 | 15.0 | | | | |
| 4,6-Dinitro-2-methylphenol | 0.1514 / 0.1732 | 0.1746 | 0.1816 | 0.1665 | 0.1700 | Ave | | 0.1696 | | | | 6.0 | 15.0 | | | | |
| N-Nitrosodiphenylamine | 0.6698 / 0.4971 | 0.6117 | 0.5215 | 0.5354 | 0.5285 | Ave | | 0.5606 | | | | 11.8 | 30.0 | | | | |
| 1,2-Diphenylhydrazine | 1.5893 / 1.1504 | 1.7473 | 1.5686 | 1.2687 | 1.2735 | QuaF | | 0.6291 | -0.0686 | | | | | | 0.9983 | | |
| 4-Bromophenyl phenyl ether | 0.3190 / 0.2733 | 0.3218 | 0.3223 | 0.2894 | 0.2798 | Ave | | 0.3009 | | | | 7.5 | 15.0 | | | | |
| Hexachlorobenzene | 0.3300 / 0.2892 | 0.3402 | 0.3303 | 0.3017 | 0.3168 | Ave | | 0.3180 | | | | 6.1 | 15.0 | | | | |
| Atrazine | 0.3174 / 0.2204 | 0.3065 | 0.2972 | 0.2578 | 0.2372 | QuaF | | 2.9064 | 2.8907 | | | | | | 0.9998 | | 0.9900 |
| Pentachlorophenol | 0.2060 / 0.1931 | 0.2191 | 0.2133 | 0.2183 | 0.2131 | Ave | | 0.2105 | | | | 4.6 | 30.0 | | | | |
| n-Octadecane | 0.7858 / 0.5467 | 0.7323 | 0.7013 | 0.5390 | 0.5855 | LinF | | 0.5614 | | | | | | | 0.9938 | | 0.9900 |
| Phenanthrene | 1.0342 / 0.9711 | 1.0518 | 0.9887 | 0.9448 | 0.9834 | Ave | | 0.9957 | | | | 4.0 | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4

Calibration Start Date: 10/12/2011 11:52

Job No.: 460-32382-1

GC Column: Rtx-5MS          ID: 0.25 (mm)

Calibration End Date: 10/12/2011 13:35

Analy Batch No.: 89503

Heated Purge: (Y/N)  N

Calibration ID: 12672

| ANALYTE | RRF | | | | | | CURVE TYPE | COEFFICIENT | | | MIN RRF | %RSD | MAX %RSD | R^2 OR COD | MIN R^2 OR COD |
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | | B | M1 | M2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anthracene | 1.1491 / 0.9674 | 1.1226 | 1.0493 | 1.0149 | 1.0567 | | Ave | | 1.0600 | | | 6.3 | 15.0 | | |
| Carbazole | 1.0861 / 0.9100 | 1.0618 | 0.9635 | 0.9212 | 0.9390 | | Ave | | 0.9803 | | | 7.7 | 15.0 | | |
| Di-n-butyl phthalate | 1.9947 / 1.3782 | 1.8662 | 1.7869 | 1.6093 | 1.5383 | | Ave | | 1.6956 | | | 13.4 | 15.0 | | |
| Fluoranthene | 1.5097 / 1.1566 | 1.5861 | 1.4689 | 1.3835 | 1.2956 | | Ave | | 1.4001 | | | 11.1 | 30.0 | | |
| Benzidine | 0.2801 / +++++ | 0.6181 | 0.4316 | 0.3676 | 0.2244 | | Ave | | 0.3844 | | | 39.8 | * 15.0 | | |
| Pyrene | 1.2937 / 1.1714 | 1.2336 | 1.1552 | 1.1231 | 1.0997 | | Ave | | 1.1795 | | | 6.1 | 15.0 | | |
| Butyl benzyl phthalate | 0.7483 / 0.6860 | 0.7733 | 0.6831 | 0.6617 | 0.6602 | | Ave | | 0.7021 | | | 6.7 | 15.0 | | |
| Carbamazepine | 0.5040 / 0.4706 | 0.5305 | 0.5279 | 0.4942 | 0.4708 | | Ave | | 0.4996 | | | 5.3 | 15.0 | | |
| 3,3'-Dichlorobenzidine | 0.4268 / 0.3150 | 0.4387 | 0.3898 | 0.4036 | 0.3520 | | Ave | | 0.3876 | | | 12.1 | 15.0 | | |
| Benzo(a)anthracene | 1.7706 / 1.0345 | 1.2428 | 1.1184 | 1.1037 | 1.0793 | | LinF | | 1.0569 | | | | | 0.9982 | |
| Bis(2-ethylhexyl) phthalate | 0.9007 / 0.8409 | 0.8585 | 0.7871 | 0.7604 | 0.7917 | | Ave | | 0.8232 | | | 6.4 | 15.0 | | |
| Chrysene | 1.0663 / 0.9285 | 1.1057 | 1.1084 | 0.9322 | 0.9284 | | Ave | | 1.0116 | | | 9.0 | 15.0 | | |
| Di-n-octyl phthalate | 1.9050 / 2.0588 | 1.9547 | 1.7741 | 1.7199 | 1.8483 | | Ave | | 1.8768 | | | 6.6 | 30.0 | | |
| Benzo(b)fluoranthene | 1.4802 / 1.4383 | 1.3370 | 1.2679 | 1.1630 | 1.3411 | | Ave | | 1.3379 | | | 8.6 | 15.0 | | |
| Benzo(k)fluoranthene | 1.6737 / 1.1273 | 1.4194 | 1.2929 | 1.2826 | 1.2647 | | Ave | | 1.3434 | | | 13.9 | 15.0 | | |
| Benzo(a)pyrene | 1.2671 / 0.9493 | 1.1291 | 1.0487 | 0.9835 | 1.0169 | | Ave | | 1.0658 | | | 10.9 | 30.0 | | |
| Indeno[1,2,3-cd]pyrene | 0.7316 / 0.8126 | 0.8149 | 0.8299 | 0.7501 | 0.7747 | | Ave | | 0.7856 | | | 5.0 | 15.0 | | |
| Dibenz(a,h)anthracene | 0.7911 / 0.7797 | 0.8900 | 0.7854 | 0.6891 | 0.7418 | | Ave | | 0.7795 | | | 8.5 | 15.0 | | |
| Benzo(g,h,i)perylene | 0.7938 / 0.8072 | 0.8088 | 0.7747 | 0.6803 | 0.7346 | | Ave | | 0.7666 | | | 6.6 | 15.0 | | |
| 2-Fluorophenol | 1.6409 / 1.5241 | 1.5867 | 1.6129 | 1.5251 | 1.4648 | | Ave | | 1.5591 | | | 4.2 | 15.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

Page 274 of 390

10/20/2011

```
                                    FORM VI
                     GC/MS SEMI VOA INITIAL CALIBRATION DATA
                         INTERNAL STANDARD CURVE EVALUTION
```

Lab Name: TestAmerica Edison          Job No.: 460-32382-1          Analy Batch No.: 89503

SDG No.:

Instrument ID: BNAMS4          GC Column: Rtx-5MS     ID: 0.25 (mm)     Heated Purge: (Y/N)  N

Calibration Start Date: 10/12/2011 11:52     Calibration End Date: 10/12/2011 13:35     Calibration ID: 12672

| ANALYTE | RRF | | | | | | CURVE TYPE | COEFFICIENT | | | MIN RRF | # | %RSD | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | | B | M1 | M2 | | | | | | | | | |
| Phenol-d5 | 2.1973 1.9482 | 2.1202 | 2.0174 | 2.0535 | 1.9048 | Ave | | 2.0402 | | | | 5.3 | 15.0 | | | | | |
| Nitrobenzene-d5 | 0.8237 0.5308 | 0.7270 | 0.7048 | 0.6221 | 0.5689 | QuaF | | 1.3449 | 0.3429 | | | | | | 0.9998 | | 0.9900 | |
| 2-Fluorobiphenyl | 1.4649 1.2126 | 1.3709 | 1.3972 | 1.2532 | 1.2784 | Ave | | 1.3295 | | | | 7.3 | 15.0 | | | | | |
| 2,4,6-Tribromophenol | 0.3367 0.3453 | 0.3692 | 0.3771 | 0.3684 | 0.3713 | Ave | | 0.3613 | | | | 4.5 | 15.0 | | | | | |
| Terphenyl-d14 | 1.0087 0.9682 | 1.0126 | 0.9793 | 0.9731 | 0.9278 | Ave | | 0.9783 | | | | 3.2 | 15.0 | | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C                                    **Page 275 of 390**

10/20/2011

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

| | | |
|---|---|---|
| Lab Name: TestAmerica Edison | Job No.: 460-32382-1 | Analy Batch No.: 89503 |
| SDG No.: | | |
| Instrument ID: BNAMS4 | GC Column: Rtx-5MS   ID: 0.25 (mm) | Heated Purge: (Y/N) N |
| Calibration Start Date: 10/12/2011 11:52 | Calibration End Date: 10/12/2011 13:35 | Calibration ID: 12672 |

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|---|---|---|
| Level 1 | IC 460-89503/4 | u70611.d |
| Level 2 | IC 460-89503/7 | u70614.d |
| Level 3 | IC 460-89503/6 | u70613.d |
| Level 4 | ICIS 460-89503/2 | u70609.d |
| Level 5 | IC 460-89503/5 | u70612.d |
| Level 6 | IC 460-89503/3 | u70610.d |

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONC LVL 1 / LVL 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,4-Dioxane | DCB | Ave | 60173 / 1143869 | 111892 | 207594 | 550493 | 712462 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,7,8-TCDD (Screen) | CRY | Ave | +++++ / +++++ | +++++ | +++++ | 5407 | +++++ | 0.500 / +++++ | +++++ | +++++ | 0.500 | +++++ |
| N-Nitrosodimethylamine | DCB | Ave | 101232 / 1811563 | 170669 | 299450 | 814944 | 1070009 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pyridine | DCB | Ave | 137311 / 3023171 | 268739 | 478984 | 1285639 | 1691141 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzaldehyde | DCB | Ave | 124554 / +++++ | 161186 | 238122 | 596322 | 426031 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol | DCB | Ave | 157106 / 3367040 | 281594 | 512503 | 1487121 | 1880106 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Aniline | DCB | Ave | 181504 / +++++ | 344464 | 580192 | 1600793 | 1957231 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethyl)ether | DCB | Ave | 14394 / 3476773 | 250899 | 430576 | 1121381 | 1450789 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chlorophenol | DCB | Ave | 106930 / 1947663 | 189248 | 336872 | 862265 | 1135385 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Decane | DCB | QuaF | 175663 / 2301911 | 292037 | 579588 | 1215599 | 1542601 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,3-Dichlorobenzene | DCB | Ave | 104064 / 1945010 | 185426 | 349691 | 886174 | 1149825 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,4-Dichlorobenzene | DCB | Ave | 89328 / 1979958 | 169099 | 304365 | 823043 | 1105400 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzyl alcohol | DCB | Ave | 62751 / 1357251 | 115288 | 206120 | 625419 | 784396 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Dichlorobenzene | DCB | Ave | 97039 / 1908563 | 176725 | 313203 | 821752 | 1057548 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Methylphenol | DCB | Ave | 88897 / 1757072 | 165121 | 292325 | 810941 | 1011390 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,2'-oxybis[1-chloropropane] | DCB | QuaF | 238140 / 3610408 | 421000 | 737670 | 1850282 | 2330158 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

10/20/2011

# FORM VI
## GC/MS SEMI VOA INITIAL CALIBRATION DATA
## INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4

Calibration Start Date: 10/12/2011 11:52

Job No.: 460-32382-1

GC Column: Rtx-5MS   ID: 0.25 (mm)

Calibration End Date: 10/12/2011 13:35

Analy Batch No.: 89503

Heated Purge: (Y/N) N

Calibration ID: 12672

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| o-Toluidine | DCB | QuaF | 213504 / 1911616 | 373336 | 671819 | 1027213 | 1334490 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acetophenone | DCB | Ave | 146229 / 2768295 | 260347 | 436504 | 1212304 | 1570967 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3 & 4 Methylphenol | DCB | Ave | 103870 / 2411613 | 173557 | 301904 | 873031 | 1204266 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Methylphenol | DCB | Ave | 103870 / 2351991 | 173259 | 301904 | 873031 | 1204266 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodi-n-propylamine | DCB | LinF | 11076 / 1834025 | 211044 | 317633 | 826203 | 1006080 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachloroethane | DCB | Ave | 5289 / 893641 | 95230 | 179649 | 443046 | 558575 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene | NPT | QuaF | 24281 / 3328214 | 406488 | 666851 | 1725780 | 2215742 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| n,n'-Dimethylaniline | DCB | Ave | 11388 / 2533903 | 240890 | 424810 | 1155337 | 1561056 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Isophorone | NPT | Ave | 353490 / 5856424 | 604824 | 1009789 | 2843966 | 3467979 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitrophenol | NPT | Ave | 64442 / 1132274 | 111590 | 195412 | 517330 | 666530 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dimethylphenol | NPT | Ave | 90356 / 1620182 | 158769 | 272645 | 747544 | 943314 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethoxy)methane | NPT | Ave | 151525 / 2638832 | 271573 | 469692 | 1293952 | 1682801 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzoic acid | NPT | Ave | 37913 / 889979 | 80130 | 125198 | 384196 | 533300 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dichlorophenol | NPT | Ave | 82018 / 1535062 | 144084 | 236108 | 666897 | 854572 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4-Trichlorobenzene | NPT | Ave | 8055 / 1660837 | 161617 | 280592 | 738427 | 983917 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Naphthalene | NPT | Ave | 226910 / 4979158 | 413339 | 749401 | 2035771 | 2954959 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloroaniline | NPT | Ave | 108835 / 2096788 | 198616 | 336802 | 993026 | 1219040 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobutadiene | NPT | Ave | 15615 / 1300963 | 139010 | 248886 | 679170 | 810954 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Caprolactam | NPT | Ave | 34338 / 733381 | 47842 | 88256 | 293711 | 375202 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloro-3-methylphenol | NPT | Ave | 104394 / 1884476 | 200684 | 332035 | 887024 | 1138914 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Methylnaphthalene | NPT | Ave | 179240 / 3671084 | 315218 | 553751 | 1644406 | 2084635 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

10/20/2011

Lab Name: TestAmerica Edison  
SDG No.:

| | | | | |
|---|---|---|---|---|
| Instrument ID: BNAMS4 | Job No.: 460-32382-1 | GC Column: Rtx-5MS | Analy Batch No.: 89503 | |
| Calibration Start Date: 10/12/2011 11:52 | | ID: 0.25 (mm) | Heated Purge: (Y/N) N | |
| | | Calibration End Date: 10/12/2011 13:35 | Calibration ID: 12672 | |

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| 1-Methylnaphthalene | NPT | Ave | 172432 / 3643280 | 326541 | 574035 | 1566691 | 2092514 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorocyclopentadiene | ANT | Ave | 77881 / 1379193 | 122167 | 218316 | 685451 | 793268 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4,5-Tetrachlorobenzene | ANT | Ave | 109102 / 2070593 | 191092 | 354751 | 964112 | 1232397 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-tertbutyl-4-methylphenol | NPT | Ave | 143929 / 2881295 | 257202 | 465877 | 1222618 | 1664666 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Trichlorophenol | ANT | Ave | 60655 / 1297719 | 113393 | 195296 | 580424 | 667516 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,5-Trichlorophenol | ANT | Ave | 63362 / 1290826 | 128210 | 190536 | 571308 | 711313 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl | ANT | Ave | 194980 / 4441121 | 349507 | 611624 | 1743639 | 2301727 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chloronaphthalene | ANT | Ave | 141707 / 3366098 | 279982 | 470118 | 1337150 | 1867627 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl ether | ANT | Ave | 109169 / 2888110 | 192239 | 345072 | 959601 | 1327851 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitroaniline | ANT | Ave | 188622 / 1961209 | 202306 | 324561 | 904431 | 977714 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethylnaphthalene, total | ANT | Ave | 122860 / 2797453 | 232155 | 417493 | 1174460 | 1546260 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethyl phthalate | ANT | Ave | 203498 / 3918087 | 390889 | 642738 | 1802639 | 2311582 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Coumarin | NPT | Ave | 66219 / 1302132 | 110909 | 189462 | 562671 | 730791 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,6-Dinitrotoluene | ANT | Ave | 9481 / 986129 | 84291 | 137668 | 397008 | 505084 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthylene | ANT | Ave | 249661 / 4932122 | 473135 | 762483 | 2110537 | 2783092 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3-Nitroaniline | ANT | Ave | 106650 / 1171793 | 103110 | 175233 | 522556 | 664820 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,5-di-tert-butyl-4-hydroxytol | ANT | Ave | 159270 / 3320606 | 288005 | 542175 | 1457810 | 1921106 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthene | ANT | Ave | 130172 / 3402021 | 240945 | 399702 | 1219176 | 1768526 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dinitrophenol | ANT | QuaF | 44794 / 609668 | 67798 | 97614 | 232253 | 322829 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| 4-Nitrophenol | ANT | Ave | 174201 / 1386466 | 256290 | 304054 | 637696 | 819129 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| 2,4-Dinitrotoluene | ANT | Ave | 13330 / 1337946 | 120165 | 198425 | 613473 | 814977 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

# FORM VI
## GC/MS SEMI VOA INITIAL CALIBRATION DATA
## INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4    Job No.: 460-32382-1    Analy Batch No.: 89503

Calibration Start Date: 10/12/2011   11:52    GC Column: Rtx-5MS    ID: 0.25 (mm)    Heated Purge: (Y/N) N

Calibration End Date: 10/12/2011   13:35    Calibration ID: 12672

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONC LVL 1 / LVL 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dibenzofuran | ANT | Ave | 200652 / 4455054 | 359177 | 582707 | 1861125 | 2530282 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1-Naphthylamine | ANT | Ave | 126861 / 3097513 | 280426 | 468202 | 1403089 | 1878683 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,4,6-Tetrachlorophenol | ANT | Ave | 58406 / 1367380 | 110307 | 185874 | 594037 | 781489 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Naphthylamine | ANT | Ave | 142522 / 3134671 | 286397 | 487484 | 1343767 | 1787950 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diethyl phthalate | ANT | Ave | 238841 / 4628853 | 455013 | 717040 | 2016032 | 2555432 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chlorophenyl phenyl ether | ANT | Ave | 104129 / 2092610 | 202270 | 331842 | 967902 | 1340894 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluorene | ANT | Ave | 153093 / 3762635 | 294453 | 475065 | 1479329 | 2070920 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Nitroaniline | ANT | Ave | 105846 / 1133836 | 106432 | 170069 | 521812 | 625513 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4,6-Dinitro-2-methylphenol | PHN | Ave | 89214 / 926242 | 133121 | 183801 | 368649 | 492758 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| N-Nitrosodiphenylamine | PHN | Ave | 131530 / 2657680 | 233170 | 351816 | 1185170 | 1531973 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Diphenylhydrazine | PHN | QuaF | 312103 / 6150687 | 666079 | 1058253 | 2808568 | 3691392 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Bromophenyl phenyl ether | PHN | Ave | 62650 / 1461285 | 122663 | 217435 | 640557 | 810969 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobenzene | PHN | Ave | 6481 / 1546474 | 129694 | 222831 | 667888 | 918187 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Atrazine | PHN | QuaF | 62332 / 1125218 | 116826 | 200488 | 570629 | 687616 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pentachlorophenol | PHN | Ave | 121386 / 1032326 | 167007 | 215861 | 483203 | 617832 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| n-Octadecane | PHN | LinF | 154323 / 2923062 | 279166 | 473167 | 1193207 | 1697139 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenanthrene | PHN | Ave | 203100 / 5192313 | 400957 | 667050 | 2091457 | 2850591 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Anthracene | PHN | Ave | 225666 / 5172332 | 427936 | 707889 | 2246696 | 3063161 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbazole | PHN | Ave | 213296 / 4865509 | 404755 | 650044 | 2039334 | 2721834 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Di-n-butyl phthalate | PHN | Ave | 391730 / 7368706 | 711374 | 1205537 | 3562377 | 4459178 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluoranthene | PHN | Ave | 296471 / 6184054 | 604617 | 991019 | 3062578 | 3755495 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

10/20/2011

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4    Job No.: 460-32382-1    Analy Batch No.: 89503

Calibration Start Date: 10/12/2011 11:52    GC Column: Rtx-5MS    ID: 0.25 (mm)    Heated Purge: (Y/N) N

Calibration End Date: 10/12/2011 13:35    Calibration ID: 12672

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONCENTRATION (UG/ML) LVL 1 / LVL 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | PHN | Ave | 54999 / +++++ | 471224 | 436790 | 813794 | 650431 | 5.00 / +++++ / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Pyrene | CRY | Ave | 310333 / 6008684 | 611549 | 992579 | 2850807 | 3767967 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Butyl benzyl phthalate | CRY | Ave | 179487 / 3518775 | 383364 | 586963 | 1679483 | 2261841 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbamazepine | CRY | Ave | 120905 / 2413826 | 262983 | 453558 | 1254313 | 1612961 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,3'-Dichlorobenzidine | CRY | Ave | 204749 / 1615723 | 434970 | 502408 | 1024420 | 1205919 | 10.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Benzo(a)anthracene | CRY | LinF | 42472 / 5306019 | 616130 | 960981 | 2801381 | 3697789 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-ethylhexyl) phthalate | CRY | Ave | 216065 / 4312957 | 425588 | 676267 | 1930166 | 2712416 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Chrysene | CRY | Ave | 255772 / 4762349 | 548151 | 952384 | 2366228 | 3180902 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Di-n-octyl phthalate | PRY | Ave | 367861 / 6730286 | 800986 | 1299924 | 3331127 | 4615427 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo(b)fluoranthene | PRY | Ave | 28584 / 4702004 | 547846 | 929024 | 2252482 | 3348884 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo(k)fluoranthene | PRY | Ave | 32320 / 3685195 | 581609 | 947339 | 2484228 | 3158249 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo(a)pyrene | PRY | Ave | 24468 / 3103448 | 462671 | 768407 | 1904863 | 2539294 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Indeno(1,2,3-cd)pyrene | PRY | Ave | 14127 / 2656604 | 333907 | 608099 | 1452851 | 1934625 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dibenz(a,h)anthracene | PRY | Ave | 15276 / 2548828 | 364674 | 575501 | 1334629 | 1852444 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo(g,h,i)perylene | PRY | Ave | 153290 / 2638674 | 331429 | 567657 | 1317722 | 1834458 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorophenol | DCB | Ave | 104808 / 2212622 | 188896 | 374011 | 962187 | 1245397 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol-d5 | DCB | Ave | 140345 / 2828326 | 252404 | 467793 | 1295552 | 1619516 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene-d5 | NPT | QuaF | 190764 / 2332309 | 320877 | 586873 | 1460651 | 1854272 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorobiphenyl | ANT | Ave | 178999 / 3673635 | 325773 | 589265 | 1514143 | 2022614 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Tribromophenol | ANT | Ave | 41140 / 1046014 | 87739 | 159027 | 445093 | 587450 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Terphenyl-d14 | CRY | Ave | 241959 / 4966132 | 502014 | 841423 | 2469952 | 3178806 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

10/20/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison                    Job No.: 460-32382-1                 Analy Batch No.: 89503

SDG No.:
_____

Instrument ID: BNAMS4          GC Column: Rtx-5MS       ID: 0.25 (mm)      Heated Purge: (Y/N)  N

Calibration Start Date: 10/12/2011  11:52    Calibration End Date: 10/12/2011  13:35    Calibration ID: 12672

Curve Type Legend:
┌─────────────────────────────────┐
│ Ave = Average ISTD              │
│ LinF = Linear ISTD forced zero  │
│ QuaF = Quadratic ISTD forced zero│
└─────────────────────────────────┘

**Page 281 of 390**

10/20/2011

FORM VI 8270C

Lab Name: TestAmerica Edison     Job No.: 460-32382-1     Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAMS5     GC Column: Rtx-5MS    ID: 0.25 (mm)     Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33     Calibration End Date: 10/16/2011 17:47     Calibration ID: 12685

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|---|---|---|
| Level 1 | IC 460-89748/4 | x18660.d |
| Level 2 | IC 460-89748/7 | x18663.d |
| Level 3 | IC 460-89748/6 | x18662.d |
| Level 4 | ICIS 460-89748/2 | x18658.d |
| Level 5 | IC 460-89748/5 | x18661.d |
| Level 6 | IC 460-89748/3 | x18659.d |

| ANALYTE | RRF LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | CURVE TYPE | B | M1 | M2 | MIN RRF # | %RSD | MAX %RSD # | R^2 OR COD # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Naphthylamine | 0 / 0 | 0 | 0 | 0 | 0 | Ave | | | | | | 30.0 | | |
| 2-Naphthylamine | 0 / 0 | 0 | 0 | 0 | 0 | Ave | | | | | | 15.0 | | |
| 1,4-Dioxane | 0.5411 / 0.5788 | 0.5552 | 0.5282 | 0.5496 | 0.5484 | Ave | | 0.5502 | | | 3.1 | 15.0 | | |
| N-Nitrosodimethylamine | 0.6499 / 0.7138 | 0.6837 | 0.7289 | 0.6935 | 0.7195 | Ave | | 0.6982 | | | 4.2 | 15.0 | | |
| Pyridine | 1.2438 / 1.2531 | 1.2114 | 1.2742 | 1.2362 | 1.2247 | Ave | | 1.2406 | | | 1.8 | 15.0 | | |
| Benzaldehyde | 0.8511 / 0.0426 | 0.5333 | 0.3145 | 0.2753 | 0.0944 | Ave | | 0.3519 | | | 85.4 * | 15.0 | | |
| Aniline | 1.6877 / +++++ | 1.7779 | 1.7581 | 1.5465 | 1.4073 | Ave | | 1.6355 | | | 9.6 | 15.0 | | |
| Phenol | 1.6054 / 1.3847 | 1.6354 | 1.5086 | 1.3390 | 1.3620 | Ave | | 1.4725 | | | 8.8 | 30.0 | | |
| Bis(2-chloroethyl)ether | 1.4839 / 1.8371 | 1.3011 | 1.2780 | 1.2002 | 1.4610 | QuaF | | 0.8728 | -0.060 | | | | 0.9987 | 0.9900 |
| 2-Chlorophenol | 1.3979 / 1.1686 | 1.4669 | 1.3367 | 1.1890 | 1.1630 | Ave | | 1.2870 | | | 10.2 | 15.0 | | |
| Decane | 1.8413 / 1.5724 | 1.8645 | 1.8368 | 1.7807 | 1.5939 | Ave | | 1.7483 | | | 7.5 | 15.0 | | |
| 1,3-Dichlorobenzene | 1.7035 / 1.5995 | 1.7758 | 1.7412 | 1.6766 | 1.6559 | Ave | | 1.6921 | | | 3.7 | 15.0 | | |
| 1,4-Dichlorobenzene | 1.6892 / 1.5627 | 1.7653 | 1.7276 | 1.6573 | 1.6353 | Ave | | 1.6729 | | | 4.3 | 30.0 | | |
| Benzyl alcohol | 0.6789 / 0.6578 | 0.6870 | 0.7389 | 0.6552 | 0.6913 | Ave | | 0.6849 | | | 4.4 | 15.0 | | |
| 1,2-Dichlorobenzene | 1.5879 / 1.4043 | 1.6367 | 1.5910 | 1.5193 | 1.4703 | Ave | | 1.5349 | | | 5.7 | 15.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

10/20/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison    Job No.: 460-32382-1    Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAMS5    GC Column: Rtx-5MS    ID: 0.25 (mm)    Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33    Calibration End Date: 10/16/2011 17:47    Calibration ID: 12685

| ANALYTE | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | CURVE TYPE | B | M1 | M2 | MIN RRF | %RSD | MAX %RSD | R^2 OR COD | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,2'-oxybis[1-chloropropane] | 2.0380 / 1.5791 | 2.0811 | 1.9836 | 1.7937 | 1.6790 | Ave | | 1.8591 | | | 11.1 | 15.0 | | |
| 2-Methylphenol | 1.1217 / 0.9399 | 1.1074 | 1.0345 | 0.9245 | 0.9187 | Ave | | 1.0078 | | | 9.2 | 15.0 | | |
| o-Toluidine | 1.3996 / 1.3269 | 1.4296 | 1.4563 | 1.3047 | 1.3105 | Ave | | 1.3712 | | | 4.8 | 15.0 | | |
| Acetophenone | 1.6478 / 1.4985 | 1.6905 | 1.5790 | 1.4658 | 1.4799 | Ave | | 1.5603 | | | 6.0 | 15.0 | | |
| N-Nitrosodi-n-propylamine | 0.7694 / 0.7223 | 0.8411 | 0.8562 | 0.7545 | 0.7689 | Ave | | 0.7854 | | 0.0500 | 6.6 | 15.0 | | |
| 3 & 4 Methylphenol | 1.0785 / 0.8914 | 1.1491 | 1.0963 | 0.9407 | 0.9265 | Ave | | 1.0137 | | | 10.6 | 15.0 | | |
| 4-Methylphenol | 1.0703 / 0.8914 | 1.1491 | 1.0709 | 0.9407 | 0.9199 | Ave | | 1.0071 | | | 10.3 | 15.0 | | |
| Hexachloroethane | 0.6679 / 0.5774 | 0.6518 | 0.6414 | 0.6241 | 0.6028 | Ave | | 0.6276 | | | 5.3 | 15.0 | | |
| Nitrobenzene | 0.4783 / 0.4457 | 0.5431 | 0.5386 | 0.5224 | 0.4891 | Ave | | 0.5029 | | | 7.6 | 15.0 | | |
| n,n'-Dimethylaniline | 1.5242 / 1.6647 | 2.0011 | 1.9825 | 1.8132 | 1.7908 | Ave | | 1.7961 | | | 10.2 | 15.0 | | |
| Isophorone | 0.5695 / 0.5460 | 0.5853 | 0.6000 | 0.5703 | 0.5571 | Ave | | 0.5714 | | | 3.4 | 15.0 | | |
| 2-Nitrophenol | 0.1813 / 0.2001 | 0.1986 | 0.1956 | 0.1962 | 0.1906 | Ave | | 0.1937 | | | 3.6 | 30.0 | | |
| 2,4-Dimethylphenol | 0.3050 / 0.2798 | 0.3255 | 0.3046 | 0.2791 | 0.2676 | Ave | | 0.2936 | | | 7.4 | 15.0 | | |
| Bis(2-chloroethoxy)methane | 0.3640 / 0.3407 | 0.3780 | 0.3776 | 0.3691 | 0.3516 | Ave | | 0.3635 | | | 4.1 | 15.0 | | |
| Benzoic acid | 0.1126 / 0.1495 | 0.1381 | 0.1496 | 0.1552 | 0.1422 | Ave | | 0.1412 | | | 10.8 | 15.0 | | |
| 2,4-Dichlorophenol | 0.2852 / 0.2422 | 0.3022 | 0.2807 | 0.2615 | 0.2401 | Ave | | 0.2686 | | | 9.3 | 30.0 | | |
| 1,2,4-Trichlorobenzene | 0.3389 / 0.3105 | 0.3628 | 0.3555 | 0.3417 | 0.3284 | Ave | | 0.3396 | | | 5.5 | 15.0 | | |
| Naphthalene | 1.1018 / 1.0008 | 1.1472 | 1.1201 | 1.1041 | 1.0476 | Ave | | 1.0869 | | | 4.9 | 15.0 | | |
| 4-Chloroaniline | 0.3752 / 0.3084 | 0.3734 | 0.3694 | 0.3333 | 0.3315 | Ave | | 0.3486 | | | 8.0 | 15.0 | | |
| Hexachlorobutadiene | 0.2202 / 0.1823 | 0.2222 | 0.2182 | 0.2117 | 0.1947 | Ave | | 0.2082 | | | 7.8 | 30.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

10/20/2011

```
                              FORM VI
              GC/MS SEMI VOA INITIAL CALIBRATION DATA
                 INTERNAL STANDARD CURVE EVALUTION
```

Lab Name: TestAmerica Edison            Job No.: 460-32382-1            Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAM5                     GC Column: Rtx-5MS   ID: 0.25 (mm)          Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33   Calibration End Date: 10/16/2011 17:47   Calibration ID: 12685

| ANALYTE | RRF LVL 1 / LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | COEFF B | COEFF M1 | COEFF M2 | MIN RRF | %RSD | MAX %RSD | R^2 OR COD | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caprolactam | 0.0571 / 0.0650 | 0.0667 | 0.0672 | 0.0683 | 0.0673 | Ave | | 0.0653 | | | 6.4 | 15.0 | | |
| 4-Chloro-3-methylphenol | 0.2437 / 0.2320 | 0.2612 | 0.2449 | 0.2300 | 0.2188 | Ave | | 0.2384 | | | 6.2 | 30.0 | | |
| 2-Methylnaphthalene | 0.6650 / 0.6040 | 0.6883 | 0.6800 | 0.6498 | 0.6233 | Ave | | 0.6518 | | | 5.0 | 15.0 | | |
| 1-Methylnaphthalene | 0.6578 / 0.6230 | 0.6759 | 0.6843 | 0.6364 | 0.6163 | Ave | | 0.6490 | | | 4.3 | 15.0 | | |
| Hexachlorocyclopentadiene | 0.2716 / 0.3851 | 0.2823 | 0.3344 | 0.3344 | 0.3592 | Ave | | 0.3278 | | 0.0500 | 13.4 | 15.0 | | |
| 1,2,4,5-Tetrachlorobenzene | 0.6545 / 0.6094 | 0.6722 | 0.6361 | 0.6215 | 0.5936 | Ave | | 0.6312 | | | 4.6 | 30.0 | | |
| 2-tertbutyl-4-methylphenol | 0.4512 / 0.3862 | 0.4414 | 0.4473 | 0.4050 | 0.3889 | Ave | | 0.4200 | | | 7.2 | 15.0 | | |
| 2,4,6-Trichlorophenol | 0.3763 / 0.3976 | 0.3943 | 0.3704 | 0.3683 | 0.3553 | Ave | | 0.3770 | | | 4.3 | 30.0 | | |
| 2,4,5-Trichlorophenol | 0.3672 / 0.3727 | 0.3799 | 0.3787 | 0.3752 | 0.3569 | Ave | | 0.3718 | | | 2.3 | 15.0 | | |
| Diphenyl | 1.6514 / 1.5546 | 1.6987 | 1.5878 | 1.5478 | 1.4726 | Ave | | 1.5855 | | | 5.1 | 15.0 | | |
| 2-Chloronaphthalene | 1.2633 / 1.0994 | 1.2816 | 1.2360 | 1.2037 | 1.1465 | Ave | | 1.2051 | | | 5.8 | 15.0 | | |
| Diphenyl ether | 0.8847 / 0.8412 | 0.9154 | 0.9118 | 0.8959 | 0.8521 | Ave | | 0.8835 | | | 3.5 | 15.0 | | |
| 2-Nitroaniline | 0.3181 / 0.2782 | 0.3274 | 0.3472 | 0.3200 | 0.3023 | Ave | | 0.3155 | | | 7.4 | 15.0 | | |
| Dimethylnaphthalene, total | 1.0475 / 1.0231 | 1.0602 | 1.0530 | 1.0229 | 0.9875 | Ave | | 1.0324 | | | 2.6 | 15.0 | | |
| Coumarin | 0.1611 / 0.1481 | 0.1665 | 0.1742 | 0.1612 | 0.1523 | Ave | | 0.1606 | | | 5.9 | 15.0 | | |
| Dimethyl phthalate | 1.1704 / 1.0368 | 1.1790 | 1.1749 | 1.1565 | 1.0709 | Ave | | 1.1314 | | | 5.4 | 15.0 | | |
| 2,6-Dinitrotoluene | 0.2272 / 0.2563 | 0.2648 | 0.2687 | 0.2690 | 0.2581 | Ave | | 0.2574 | | | 6.1 | 15.0 | | |
| Acenaphthylene | 1.9308 / 1.7643 | 1.9264 | 1.9355 | 1.8582 | 1.7623 | Ave | | 1.8629 | | | 4.4 | 15.0 | | |
| 3-Nitroaniline | 0.2476 / 0.2188 | 0.2612 | 0.2590 | 0.2358 | 0.2303 | Ave | | 0.2421 | | | 6.9 | 15.0 | | |
| Acenaphthene | 1.1387 / 1.0266 | 1.1660 | 1.1473 | 1.1265 | 1.0684 | Ave | | 1.1123 | | | 4.8 | 30.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

Lab Name: TestAmerica Edison

SDG No.:

Job No.: 460-32382-1

Analy Batch No.: 89748

Instrument ID: BNAM55

GC Column: Rtx-5MS   ID: 0.25 (mm)

Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33

Calibration End Date: 10/16/2011 17:47

Calibration ID: 12685

| ANALYTE | RRF LVL 1 / LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | COEFF B | COEFF M1 | COEFF M2 | # | MIN RRF | %RSD | # | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,5-di-tert-butyl-4-hydroxytol | 1.1776 / 1.0418 | 1.1926 | 1.1964 | 1.1225 | 1.0640 | Ave | | 1.1325 | | | | 6.0 | | 15.0 | | | | |
| 2,4-Dinitrophenol | 0.0687 / 0.1356 | 0.0756 | 0.1007 | 0.1137 | 0.1259 | QuaF | | 9.8624 | -6.308 | | 0.0500 | | | | | 0.9959 | | 0.9900 |
| 4-Nitrophenol | 0.1551 / 0.1681 | 0.1534 | 0.1704 | 0.1873 | 0.1762 | Ave | | 0.1684 | | | 0.0500 | 7.6 | | 15.0 | | | | |
| Dibenzofuran | 1.6550 / 1.4000 | 1.6397 | 1.6186 | 1.5642 | 1.4453 | Ave | | 1.5538 | | | | 6.9 | | 15.0 | | | | |
| 2,4-Dinitrotoluene | 0.3062 / 0.2885 | 0.3169 | 0.3220 | 0.3228 | 0.3053 | Ave | | 0.3103 | | | | 4.2 | | 15.0 | | | | |
| 2,3,4,6-Tetrachlorophenol | 0.2657 / 0.2456 | 0.2574 | 0.2579 | 0.2525 | 0.2439 | Ave | | 0.2538 | | | | 3.2 | | 30.0 | | | | |
| Diethyl phthalate | 1.0501 / 0.9992 | 1.0805 | 1.0766 | 1.0761 | 1.0292 | Ave | | 1.0519 | | | | 3.1 | | 15.0 | | | | |
| Fluorene | 1.2520 / 1.1040 | 1.2949 | 1.2691 | 1.2428 | 1.1491 | Ave | | 1.2187 | | | | 6.1 | | 15.0 | | | | |
| 4-Chlorophenyl phenyl ether | 0.6260 / 0.5188 | 0.6088 | 0.6233 | 0.5982 | 0.5497 | Ave | | 0.5875 | | | | 7.4 | | 15.0 | | | | |
| 4-Nitroaniline | 0.2124 / 0.1827 | 0.2178 | 0.2227 | 0.2038 | 0.1798 | Ave | | 0.2032 | | | | 8.9 | | 15.0 | | | | |
| 4,6-Dinitro-2-methylphenol | 0.1040 / 0.1392 | 0.1085 | 0.1231 | 0.1301 | 0.1377 | Ave | | 0.1238 | | | | 12.0 | | 15.0 | | | | |
| N-Nitrosodiphenylamine | 0.5958 / 0.5318 | 0.6212 | 0.6050 | 0.5863 | 0.6129 | Ave | | 0.5922 | | | | 5.4 | | 30.0 | | | | |
| 1,2-Diphenylhydrazine | 0.9007 / 1.1154 | 1.0838 | 1.1132 | 1.0751 | 1.1412 | Ave | | 1.0716 | | | | 8.1 | | 15.0 | | | | |
| 4-Bromophenyl phenyl ether | 0.2745 / 0.2543 | 0.2645 | 0.2739 | 0.2627 | 0.2591 | Ave | | 0.2648 | | | | 3.0 | | 15.0 | | | | |
| Hexachlorobenzene | 0.2889 / 0.2762 | 0.2872 | 0.2921 | 0.2893 | 0.2856 | Ave | | 0.2866 | | | | 1.9 | | 15.0 | | | | |
| Atrazine | 0.1906 / 0.1829 | 0.2052 | 0.2063 | 0.2117 | 0.2056 | Ave | | 0.2004 | | | | 5.5 | | 15.0 | | | | |
| Pentachlorophenol | 0.1119 / 0.1372 | 0.1195 | 0.1279 | 0.1351 | 0.1371 | Ave | | 0.1281 | | | | 8.2 | | 30.0 | | | | |
| n-Octadecane | 0.6302 / 0.6013 | 0.6465 | 0.7027 | 0.6678 | 0.6414 | Ave | | 0.6483 | | | | 5.3 | | 15.0 | | | | |
| Phenanthrene | 1.1840 / 1.0719 | 1.2066 | 1.2149 | 1.1898 | 1.1421 | Ave | | 1.1682 | | | | 4.6 | | 15.0 | | | | |
| Anthracene | 1.1797 / 1.1148 | 1.2002 | 1.2234 | 1.2070 | 1.1545 | Ave | | 1.1799 | | | | 3.4 | | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAM5

Calibration Start Date: 10/16/2011 15:33

Job No.: 460-32382-1

GC Column: Rtx-5MS    ID: 0.25 (mm)

Calibration End Date: 10/16/2011 17:47

Analy Batch No.: 89748

Heated Purge: (Y/N) N

Calibration ID: 12685

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | # | MIN RRF | %RSD | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | | | | |
| Carbazole | 0.9503 0.8365 | 0.9869 | 0.9852 | 0.9779 | 0.9067 | Ave | | 0.9406 | | | | 6.3 | 15.0 | | | | |
| 2,3,7,8-TCDD (Screen) | +++++ +++++ | +++++ | +++++ | 0.1698 | +++++ | Ave | | 0.1698 | | | | | 15.0 | | | | |
| Di-n-butyl phthalate | 1.0752 1.1054 | 1.1638 | 1.2174 | 1.2171 | 1.1824 | Ave | | 1.1602 | | | | 5.1 | 15.0 | | | | |
| Fluoranthene | 1.0096 0.8713 | 1.0434 | 1.0519 | 1.0666 | 0.9712 | Ave | | 1.0023 | | | | 7.3 | 30.0 | | | | |
| Benzidine | 0.1820 0.0480 | 0.3107 | 0.1830 | 0.0682 | 0.0576 | Ave | | 0.1416 | | | | 72.8 * | 15.0 | | | | |
| Pyrene | 1.6683 1.6184 | 1.5745 | 1.7014 | 1.5053 | 1.6659 | Ave | | 1.6223 | | | | 4.5 | 15.0 | | | | |
| Butyl benzyl phthalate | 0.5577 0.6395 | 0.5903 | 0.6395 | 0.6312 | 0.6802 | Ave | | 0.6231 | | | | 6.9 | 15.0 | | | | |
| Carbamazepine | 0.2770 0.5112 | 0.3339 | 0.4169 | 0.4712 | 0.4826 | LinF | | 0.4978 | | | | | | | 0.9952 | | 0.9900 |
| 3,3'-Dichlorobenzidine | 0.3896 0.3142 | 0.3861 | 0.3594 | 0.3541 | 0.3334 | Ave | | 0.3561 | | | | 8.2 | 15.0 | | | | |
| Benzo[a]anthracene | 1.4732 1.1543 | 1.1723 | 1.2000 | 1.1622 | 1.1928 | Ave | | 1.2258 | | | | 10.0 | 15.0 | | | | |
| Chrysene | 1.1234 1.0187 | 1.1928 | 1.1783 | 1.1932 | 1.1760 | Ave | | 1.1471 | | | | 5.9 | 15.0 | | | | |
| Bis(2-ethylhexyl) phthalate | 0.8646 0.8721 | 0.8225 | 0.8841 | 0.8499 | 0.8971 | Ave | | 0.8651 | | | | 3.0 | 15.0 | | | | |
| Di-n-octyl phthalate | 1.2931 1.4726 | 1.3220 | 1.5178 | 1.4688 | 1.4706 | Ave | | 1.4242 | | | | 6.5 | 30.0 | | | | |
| Benzo[b]fluoranthene | 1.0514 1.1566 | 1.0969 | 1.1185 | 1.1701 | 1.1938 | Ave | | 1.1312 | | | | 4.6 | 15.0 | | | | |
| Benzo[k]fluoranthene | 1.2755 1.2849 | 1.2718 | 1.3601 | 1.3225 | 1.3407 | Ave | | 1.3093 | | | | 2.8 | 15.0 | | | | |
| Benzo[a]pyrene | 0.8452 0.9726 | 0.8918 | 0.9489 | 0.9794 | 0.9918 | Ave | | 0.9383 | | | | 6.2 | 30.0 | | | | |
| Indeno[1,2,3-cd]pyrene | 0.6341 0.9776 | 0.6887 | 0.8081 | 0.9395 | 0.8803 | LinF | | 0.9459 | | | | | | | 0.9941 | | 0.9900 |
| Dibenz(a,h)anthracene | 0.6952 0.9740 | 0.8218 | 0.8886 | 1.0005 | 0.9600 | Ave | | 0.8900 | | | | 13.0 | 15.0 | | | | |
| Benzo[g,h,i]perylene | 0.7984 0.9844 | 0.8374 | 0.9164 | 0.9160 | 0.9629 | Ave | | 0.9193 | | | | 9.3 | 15.0 | | | | |
| 2-Fluorophenol | 1.2569 1.1102 | 1.2200 | 1.1577 | 1.0604 | 1.0516 | Ave | | 1.1428 | | | | 7.4 | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

10/20/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS5

Calibration Start Date: 10/16/2011 15:33

Job No.: 460-32382-1

GC Column: Rtx-5MS    ID: 0.25(mm)

Calibration End Date: 10/16/2011 17:47

Analy Batch No.: 89748

Heated Purge: (Y/N)  N

Calibration ID: 12685

| ANALYTE | RRF | | | | | | CURVE TYPE | COEFFICIENT | | | # | MIN RRF | %RSD | # | MAX %RSD | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | | B | M1 | M2 | | | | | | | | |
| Phenol-d5 | 1.4958 1.2064 | 1.4022 | 1.2675 | 1.1620 | 1.1945 | Ave | | | 1.2881 | | | | 10.3 | | 15.0 | | |
| Nitrobenzene-d5 | 0.3865 0.3765 | 0.3980 | 0.3781 | 0.3831 | 0.3636 | Ave | | | 0.3810 | | | | 3.0 | | 15.0 | | |
| 2-Fluorobiphenyl | 1.5558 1.4776 | 1.5545 | 1.4613 | 1.4678 | 1.3977 | Ave | | | 1.4858 | | | | 4.1 | | 15.0 | | |
| 2,4,6-Tribromophenol | 0.1890 0.1854 | 0.1757 | 0.1797 | 0.1832 | 0.1797 | Ave | | | 0.1821 | | | | 2.6 | | 15.0 | | |
| Terphenyl-d14 | 1.1462 1.2083 | 1.1118 | 1.1043 | 1.0298 | 1.1505 | Ave | | | 1.1251 | | | | 5.3 | | 15.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

Page 287 of 390

10/20/2011

Lab Name: TestAmerica Edison

SDG No.:

Job No.: 460-32382-1

Analy Batch No.: 89748

Instrument ID: BNAMS5

Calibration Start Date: 10/16/2011 15:33

GC Column: Rtx-5MS

ID: 0.25 (mm)

Calibration End Date: 10/16/2011 17:47

Heated Purge: (Y/N) N

Calibration ID: 12685

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|--------|---------------|--------------|
| Level 1 | IC 460-89748/4 | x18660.d |
| Level 2 | IC 460-89748/7 | x18663.d |
| Level 3 | IC 460-89748/6 | x18662.d |
| Level 4 | ICIS 460-89748/2 | x18658.d |
| Level 5 | IC 460-89748/5 | x18661.d |
| Level 6 | IC 460-89748/3 | x18659.d |

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---------|--------|-----------|----------|----------|----------|----------|----------|-----------------------|--------|--------|--------|--------|
| | | | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| 1-Naphthylamine | ANT | Ave | 0 0 | 0 | 0 | 0 | 0 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Naphthylamine | ANT | Ave | 0 0 | 0 | 0 | 0 | 0 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,4-Dioxane | DCB | Ave | 38181 1250891 | 72662 | 151224 | 322551 | 692856 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodimethylamine | DCB | Ave | 45857 1542618 | 89477 | 208683 | 406988 | 909019 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pyridine | DCB | Ave | 87766 2708197 | 158524 | 364789 | 725472 | 1547379 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzaldehyde | DCB | Ave | 60054 92046 | 69785 | 90047 | 161544 | 119291 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Aniline | DCB | Ave | 119089 +++++ | 232670 | 503323 | 907526 | 1778087 | 5.00 +++++ | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol | DCB | Ave | 113277 2992649 | 214012 | 431908 | 785757 | 1720801 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethyl)ether | DCB | QuaF | 10471 3970426 | 170263 | 365888 | 704328 | 1845962 | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chlorophenol | DCB | Ave | 98635 2525697 | 191960 | 382672 | 697768 | 1469440 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Decane | DCB | Ave | 129928 3398375 | 243996 | 525845 | 1044971 | 2013835 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,3-Dichlorobenzene | DCB | Ave | 120204 3456901 | 232388 | 498492 | 983901 | 2092180 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,4-Dichlorobenzene | DCB | Ave | 119192 3377346 | 231020 | 494602 | 972546 | 2066078 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzyl alcohol | DCB | Ave | 47907 1421719 | 89905 | 211533 | 384519 | 873419 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Dichlorobenzene | DCB | Ave | 112047 3035131 | 214190 | 455492 | 891590 | 1857694 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,2'-oxybis[1-chloropropane] | DCB | Ave | 143802 3412948 | 272339 | 567888 | 1052595 | 2121308 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

**Page 288 of 390**

**10/20/2011**

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison                    Job No.: 460-32382-1                        Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAMS5                    GC Column: Rtx-5MS    ID: 0.25 (mm)        Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33    Calibration End Date: 10/16/2011 17:47    Calibration ID: 12685

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| 2-Methylphenol | DCB | Ave | 791150 / 2031381 | 144916 | 296175 | 542519 | 1160682 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| o-Toluidine | DCB | Ave | 98756 / 2867702 | 187082 | 416915 | 765623 | 1655807 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acetophenone | DCB | Ave | 116272 / 3238705 | 221229 | 452058 | 860171 | 1869771 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodi-n-propylamine | DCB | Ave | 5429 / 1561103 | 110065 | 245118 | 442792 | 971410 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3 & 4 Methylphenol | DCB | Ave | 76098 / 1926546 | 150382 | 313848 | 552037 | 1170558 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Methylphenol | DCB | Ave | 75525 / 1926546 | 150382 | 306591 | 552037 | 1162235 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachloroethane | DCB | Ave | 4713 / 1248009 | 85297 | 183639 | 366234 | 761609 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene | NPT | Ave | 11694 / 3111321 | 238881 | 514238 | 955895 | 2016085 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| n,n'-Dimethylaniline | DCB | Ave | 10755 / 3597850 | 261878 | 567584 | 1064076 | 2262583 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Isophorone | NPT | Ave | 139234 / 3810881 | 257459 | 572835 | 1043518 | 2296150 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitrophenol | NPT | Ave | 44313 / 1397015 | 87348 | 186756 | 359030 | 785780 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dimethylphenol | NPT | Ave | 74562 / 1953318 | 143186 | 290782 | 510725 | 1103081 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethoxy)methane | NPT | Ave | 88983 / 2377884 | 166277 | 360485 | 675449 | 1449070 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzoic acid | NPT | Ave | 27529 / 1043402 | 60756 | 142816 | 283914 | 586177 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dichlorophenol | NPT | Ave | 69715 / 1690282 | 132935 | 268010 | 478433 | 989419 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4-Trichlorobenzene | NPT | Ave | 8285 / 2167126 | 159561 | 339393 | 625295 | 1353491 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Naphthalene | NPT | Ave | 269359 / 6985639 | 504562 | 1069410 | 2020375 | 4318077 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloroaniline | NPT | Ave | 91722 / 2152794 | 164249 | 352723 | 609957 | 1366381 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobutadiene | NPT | Ave | 10764 / 1272202 | 97728 | 208313 | 387406 | 802574 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Caprolactam | NPT | Ave | 13951 / 453655 | 29353 | 64127 | 124941 | 277355 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloro-3-methylphenol | NPT | Ave | 595779 / 1619168 | 114906 | 233772 | 420820 | 901744 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

10/20/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Job No.: 460-32382-1

Analy Batch No.: 89748

Instrument ID: BNAMS5

GC Column: Rtx-5MS    ID: 0.25 (mm)

Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33

Calibration End Date: 10/16/2011 17:47

Calibration ID: 12685

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONC LVL 1 / LVL 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Methylnaphthalene | NPT | Ave | 162579 / 4216347 | 302757 | 649253 | 1188996 | 2568877 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1-Methylnaphthalene | NPT | Ave | 160822 / 4348444 | 297299 | 653367 | 1164511 | 2540359 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorocyclopentadiene | ANT | Ave | 30623 / 1119267 | 56534 | 146059 | 266836 | 644273 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4,5-Tetrachlorobenzene | ANT | Ave | 73805 / 1771310 | 134605 | 277866 | 495885 | 1064632 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-tertbutyl-4-methylphenol | NPT | Ave | 110309 / 2695827 | 194152 | 427033 | 741020 | 1602794 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Trichlorophenol | ANT | Ave | 42438 / 1155700 | 78955 | 161791 | 293865 | 637135 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,5-Trichlorophenol | ANT | Ave | 41402 / 1083200 | 76072 | 165410 | 299425 | 640060 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl | ANT | Ave | 186221 / 4518701 | 340171 | 693581 | 1235041 | 2640996 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chloronaphthalene | ANT | Ave | 142454 / 3195402 | 256634 | 539897 | 960467 | 2056066 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl ether | ANT | Ave | 99762 / 2444946 | 183317 | 398277 | 714850 | 1528192 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitroaniline | ANT | Ave | 71741 / 808705 | 65558 | 151673 | 255323 | 542094 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethylnaphthalene, total | ANT | Ave | 118119 / 2973741 | 212310 | 459971 | 816227 | 1770917 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Coumarin | NPT | Ave | 39393 / 1033791 | 73247 | 166277 | 294905 | 627766 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethyl phthalate | ANT | Ave | 131980 / 3013553 | 236101 | 513231 | 922810 | 1920639 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,6-Dinitrotoluene | ANT | Ave | 5125 / 744985 | 53025 | 117386 | 214662 | 462964 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthylene | ANT | Ave | 217722 / 5128073 | 385765 | 845443 | 1482775 | 3160534 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3-Nitroaniline | ANT | Ave | 55834 / 635911 | 52302 | 113138 | 188146 | 413081 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthene | ANT | Ave | 128408 / 2983996 | 233494 | 501173 | 898888 | 1916163 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,5-di-tert-butyl-4-hydroxytol | ANT | Ave | 132795 / 3028207 | 238813 | 522609 | 895723 | 1908218 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dinitrophenol | ANT | QuaF | 23229 / 394184 | 30278 | 65965 | 90747 | 225731 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| 4-Nitrophenol | ANT | Ave | 52481 / 488608 | 61431 | 111675 | 149487 | 316011 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |

10/20/2011

FORM VI 8270C

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS5

Calibration Start Date: 10/16/2011 15:33

Job No.: 460-32382-1

GC Column: Rtx-5MS    ID: 0.25 (mm)

Calibration End Date: 10/16/2011 17:47

Analy Batch No.: 89748

Heated Purge: (Y/N) N

Calibration ID: 12685

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONC LVL 1 / LVL 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dibenzofuran | ANT | Ave | 186620 / 4069301 | 328354 | 707051 | 1248144 | 2592005 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dinitrotoluene | ANT | Ave | 6906 / 838511 | 63459 | 140636 | 257551 | 547603 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,4,6-Tetrachlorophenol | ANT | Ave | 29957 / 713812 | 51544 | 112637 | 201445 | 437480 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diethyl phthalate | ANT | Ave | 118413 / 2904325 | 216376 | 470271 | 858630 | 1845693 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluorene | ANT | Ave | 141184 / 3208843 | 259309 | 554365 | 991656 | 2060864 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chlorophenyl phenyl ether | ANT | Ave | 70590 / 1507966 | 121910 | 272283 | 477325 | 985910 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Nitroaniline | ANT | Ave | 47906 / 530914 | 43614 | 97281 | 162660 | 322466 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4,6-Dinitro-2-methylphenol | PHN | Ave | 43702 / 469347 | 54037 | 98130 | 127530 | 291724 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| N-Nitrosodiphenylamine | PHN | Ave | 83480 / 1793430 | 154649 | 321518 | 574576 | 1298323 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Diphenylhydrazine | PHN | Ave | 126206 / 3761432 | 269835 | 591559 | 1053656 | 2417368 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Bromophenyl phenyl ether | PHN | Ave | 38461 / 857408 | 65847 | 145554 | 257489 | 548953 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobenzene | PHN | Ave | 4048 / 931393 | 71496 | 155255 | 283505 | 605046 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Atrazine | PHN | Ave | 26702 / 616768 | 51088 | 109644 | 207500 | 435455 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pentachlorophenol | PHN | Ave | 47040 / 462759 | 59502 | 101923 | 132406 | 290488 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| n-Octadecane | PHN | Ave | 88307 / 2027867 | 160950 | 373452 | 654464 | 1358734 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenanthrene | PHN | Ave | 165903 / 3614511 | 300412 | 645639 | 1166039 | 2419328 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Anthracene | PHN | Ave | 165307 / 3559330 | 298820 | 650119 | 1182859 | 2445640 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbazole | PHN | Ave | 133164 / 2220868 | 245719 | 523575 | 858410 | 1920740 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,7,8-TCDD (Screen) | CRY | Ave | +++++ / +++++ | +++++ | +++++ | 1183 | +++++ | +++++ / +++++ | +++++ | +++++ | 0.500 | +++++ |
| Di-n-butyl phthalate | PHN | Ave | 150655 / 3727482 | 289754 | 646962 | 1192832 | 2504729 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluoranthene | PHN | Ave | 141463 / 2938162 | 259773 | 559000 | 1045336 | 2057252 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

10/20/2011