FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison    Job No.: 460-32382-1    Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAMS5

Calibration Start Date: 10/16/2011 15:33

GC Column: Rtx-5MS    ID: 0.25 (mm)    Heated Purge: (Y/N) N

Calibration End Date: 10/16/2011 17:47    Calibration ID: 12685

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| Benzidine | PHN | Ave | 25504 / 161768 | 154714 | 145842 | 66801 | 121934 | 5.00 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Pyrene | CRY | Ave | 145105 / 2847938 | 261986 | 559729 | 1048514 | 2033713 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Butyl benzyl phthalate | CRY | Ave | 48510 / 1125405 | 98220 | 210368 | 439647 | 830351 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbamazepine | CRY | LinF | 24093 / 899546 | 55563 | 137136 | 328194 | 589153 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,3'-Dichlorobenzidine | CRY | Ave | 67775 / 552979 | 128484 | 177356 | 246655 | 407002 | 10.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Benzo[a]anthracene | CRY | Ave | 12814 / 2031237 | 195054 | 394785 | 809546 | 1456095 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Chrysene | CRY | Ave | 97711 / 1792622 | 198475 | 387643 | 831117 | 1435613 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-ethylhexyl) phthalate | CRY | Ave | 75199 / 1534587 | 136863 | 290863 | 591979 | 1095217 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Di-n-octyl phthalate | PRY | Ave | 89751 / 2067967 | 173505 | 391766 | 877926 | 1442339 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[b]fluoranthene | PRY | Ave | 7297 / 1624233 | 143967 | 288707 | 699383 | 1170891 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[k]fluoranthene | PRY | Ave | 8853 / 1804431 | 166917 | 351064 | 790483 | 1314960 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[a]pyrene | PRY | Ave | 5866 / 1365845 | 117039 | 244911 | 585404 | 972768 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Indeno[1,2,3-cd]pyrene | PRY | LinF | 4401 / 1372869 | 90389 | 208569 | 561564 | 863405 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dibenz(a,h)anthracene | PRY | Ave | 4825 / 1367753 | 107859 | 229366 | 598022 | 941533 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[g,h,i]perylene | PRY | Ave | 55410 / 1382438 | 109911 | 236539 | 607269 | 944404 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorophenol | DCB | Ave | 86690 / 2393340 | 159648 | 331445 | 622300 | 1328669 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol-d5 | DCB | Ave | 105546 / 2602287 | 183504 | 362865 | 681903 | 1509259 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene-d5 | NPT | Ave | 94478 / 2627981 | 175060 | 360990 | 701077 | 1498713 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorobiphenyl | ANT | Ave | 175435 / 4294867 | 311280 | 638326 | 1171235 | 2506605 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Tribromophenol | ANT | Ave | 21317 / 538928 | 35181 | 78476 | 146162 | 322325 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Terphenyl-d14 | CRY | Ave | 99697 / 2126224 | 184984 | 363284 | 717282 | 1404478 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

10/20/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison          Job No.: 460-32382-1              Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAMS5                 GC Column: Rtx-5MS    ID: 0.25(mm)    Heated Purge: (Y/N)  N

Calibration Start Date: 10/16/2011  15:33    Calibration End Date: 10/16/2011  17:47    Calibration ID: 12685

Curve Type Legend:
Ave = Average ISTD
LinF = Linear ISTD forced zero
QuaF = Quadratic ISTD forced zero

10/20/2011

FORM VI 8270C

Lab Name: TestAmerica Edison                Job No.: 460-32382-1

SDG No.:

Lab Sample ID: CCVIS 460-89740/2            Calibration Date: 10/16/2011  14:14

Instrument ID: BNAMS10                       Calib Start Date: 10/10/2011  12:55

GC Column: Rtx-5MS        ID: 0.25(mm)       Calib End Date: 10/10/2011  15:04

Lab File ID: p20305.d                        Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---------|------------|---------|-----|---------|-------------|--------------|-----|--------|
| 1,4-Dioxane | Ave | 0.7994 | 0.9289 | | 58100 | 50000 | 16.2 | 20.0 |
| N-Nitrosodimethylamine | Ave | 0.9339 | 0.9928 | | 53200 | 50000 | 6.3 | 20.0 |
| Pyridine | Ave | 1.652 | 1.642 | | 49700 | 50000 | -0.6 | 20.0 |
| Benzaldehyde | Ave | 0.5688 | 0.2688 | | 23600 | 50000 | -52.7* | 20.0 |
| Aniline | Ave | 1.682 | 1.656 | | 49200 | 50000 | -1.6 | 20.0 |
| Phenol | Ave | 1.462 | 1.356 | | 46400 | 50000 | -7.3 | 20.0 |
| Bis(2-chloroethyl)ether | Ave | 1.231 | 1.220 | | 49600 | 50000 | -0.9 | 20.0 |
| 2-Chlorophenol | Ave | 1.185 | 1.121 | | 47300 | 50000 | -5.4 | 20.0 |
| Decane | Ave | 1.060 | 1.018 | | 48000 | 50000 | -4.0 | 20.0 |
| 1,3-Dichlorobenzene | Ave | 1.567 | 1.631 | | 52000 | 50000 | 4.1 | 20.0 |
| 1,4-Dichlorobenzene | Ave | 1.578 | 1.663 | | 52700 | 50000 | 5.4 | 20.0 |
| 1,2-Dichlorobenzene | Ave | 1.477 | 1.549 | | 52400 | 50000 | 4.9 | 20.0 |
| Benzyl alcohol | Ave | 0.6629 | 0.6573 | | 49600 | 50000 | -0.8 | 20.0 |
| 2,2'-oxybis[1-chloropropane] | Ave | 0.9393 | 0.9380 | | 49900 | 50000 | -0.1 | 20.0 |
| 2-Methylphenol | Ave | 1.011 | 0.9708 | | 48000 | 50000 | -4.0 | 20.0 |
| o-Toluidine | Ave | 1.380 | 1.389 | | 50300 | 50000 | 0.6 | 20.0 |
| Acetophenone | Ave | 1.596 | 1.587 | | 49700 | 50000 | -0.6 | 20.0 |
| N-Nitrosodi-n-propylamine | Ave | 0.8454 | 0.8585 | 0.0500 | 50800 | 50000 | 1.5 | 20.0 |
| 3 & 4 Methylphenol | Ave | 1.119 | 0.9687 | | 43300 | 50000 | -13.4 | 20.0 |
| 4-Methylphenol | Ave | 1.111 | 0.9588 | | 43200 | 50000 | -13.7 | 20.0 |
| Hexachloroethane | Ave | 0.6080 | 0.6252 | | 51400 | 50000 | 2.8 | 20.0 |
| Nitrobenzene | Ave | 0.6400 | 0.6530 | | 51000 | 50000 | 2.0 | 20.0 |
| n,n'-Dimethylaniline | Ave | 1.675 | 1.801 | | 53800 | 50000 | 7.5 | 20.0 |
| Isophorone | Ave | 0.6566 | 0.6722 | | 51200 | 50000 | 2.4 | 20.0 |
| 2-Nitrophenol | Ave | 0.2050 | 0.2070 | | 50500 | 50000 | 1.0 | 20.0 |
| 2,4-Dimethylphenol | Ave | 0.3167 | 0.3053 | | 48200 | 50000 | -3.6 | 20.0 |
| Bis(2-chloroethoxy)methane | Ave | 0.3838 | 0.3975 | | 51800 | 50000 | 3.6 | 20.0 |
| 2,4-Dichlorophenol | Ave | 0.3043 | 0.2983 | | 49000 | 50000 | -1.9 | 20.0 |
| Benzoic acid | Ave | 0.1526 | 0.1660 | | 54400 | 50000 | 8.8 | 20.0 |
| 1,2,4-Trichlorobenzene | Ave | 0.3762 | 0.3951 | | 52500 | 50000 | 5.0 | 20.0 |
| Naphthalene | Ave | 1.025 | 1.055 | | 51500 | 50000 | 3.0 | 20.0 |
| 4-Chloroaniline | Ave | 0.3479 | 0.3462 | | 49800 | 50000 | -0.5 | 20.0 |
| Hexachlorobutadiene | Ave | 0.2480 | 0.2581 | | 52000 | 50000 | 4.1 | 20.0 |
| Caprolactam | Ave | 0.0679 | 0.0760 | | 56000 | 50000 | 12.0 | 20.0 |
| 4-Chloro-3-methylphenol | Ave | 0.2716 | 0.2765 | | 50900 | 50000 | 1.8 | 20.0 |
| 2-Methylnaphthalene | Ave | 0.6469 | 0.6873 | | 53100 | 50000 | 6.2 | 20.0 |
| 1-Methylnaphthalene | Ave | 0.6559 | 0.6829 | | 52100 | 50000 | 4.1 | 20.0 |
| 1,2,4,5-Tetrachlorobenzene | Ave | 0.7176 | 0.7184 | | 50100 | 50000 | 0.1 | 20.0 |
| Hexachlorocyclopentadiene | Ave | 0.4203 | 0.4408 | 0.0500 | 52400 | 50000 | 4.9 | 20.0 |
| 2-tertbutyl-4-methylphenol | Ave | 0.4540 | 0.4519 | | 49800 | 50000 | -0.5 | 20.0 |
| 2,4,6-Trichlorophenol | Ave | 0.3961 | 0.3991 | | 50400 | 50000 | 0.7 | 20.0 |

FORM VII 8270C

Lab Name: TestAmerica Edison     Job No.: 460-32382-1

SDG No.:

Lab Sample ID: CCVIS 460-89740/2     Calibration Date: 10/16/2011 14:14

Instrument ID: BNAMS10     Calib Start Date: 10/10/2011 12:55

GC Column: Rtx-5MS     ID: 0.25(mm)     Calib End Date: 10/10/2011 15:04

Lab File ID: p20305.d     Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | Ave | 0.3985 | 0.3943 | | 49500 | 50000 | -1.1 | 20.0 |
| Diphenyl | Ave | 1.561 | 1.580 | | 50600 | 50000 | 1.2 | 20.0 |
| 2-Chloronaphthalene | Ave | 1.215 | 1.288 | | 53000 | 50000 | 6.0 | 20.0 |
| Diphenyl ether | Ave | 0.8600 | 0.9017 | | 52400 | 50000 | 4.9 | 20.0 |
| 2-Nitroaniline | Ave | 0.4282 | 0.3678 | | 43000 | 50000 | -14.1 | 20.0 |
| Dimethylnaphthalene, total | Ave | 0.9785 | 0.9939 | | 50800 | 50000 | 1.6 | 20.0 |
| Coumarin | Ave | 0.1706 | 0.1841 | | 53900 | 50000 | 7.9 | 20.0 |
| Dimethyl phthalate | Ave | 1.100 | 1.160 | | 52700 | 50000 | 5.4 | 20.0 |
| 2,6-Dinitrotoluene | Ave | 0.2519 | 0.2800 | | 55600 | 50000 | 11.2 | 20.0 |
| Acenaphthylene | Ave | 1.661 | 1.706 | | 51400 | 50000 | 2.8 | 20.0 |
| 3-Nitroaniline | Ave | 0.2526 | 0.2436 | | 48200 | 50000 | -3.5 | 20.0 |
| Acenaphthene | Ave | 1.021 | 1.078 | | 52800 | 50000 | 5.6 | 20.0 |
| 3,5-di-tert-butyl-4-hydroxytol ol | Ave | 1.159 | 1.100 | | 47500 | 50000 | -5.1 | 20.0 |
| 2,4-Dinitrophenol | LinF | 0.1317 | 0.1451 | 0.0500 | 50800 | 50000 | 1.6 | 20.0 |
| Dibenzofuran | Ave | 1.487 | 1.541 | | 51800 | 50000 | 3.7 | 20.0 |
| 4-Nitrophenol | Ave | 0.2083 | 0.2236 | 0.0500 | 53700 | 50000 | 7.3 | 20.0 |
| 2,4-Dinitrotoluene | Ave | 0.3048 | 0.3274 | | 53700 | 50000 | 7.3 | 20.0 |
| 1-Naphthylamine | Ave | 0.8300 | 0.0073 | | 438 | 50000 | -99.1* | 20.0 |
| 2-Naphthylamine | Ave | 0.8261 | 0.0073 | | 440 | 50000 | -99.1* | 20.0 |
| 2,3,4,6-Tetrachlorophenol | Ave | 0.2649 | 0.2689 | | 50800 | 50000 | 1.5 | 20.0 |
| Diethyl phthalate | Ave | 1.001 | 1.070 | | 53500 | 50000 | 6.9 | 20.0 |
| Fluorene | Ave | 1.162 | 1.232 | | 53000 | 50000 | 6.1 | 20.0 |
| 4-Chlorophenyl phenyl ether | Ave | 0.5981 | 0.6409 | | 53600 | 50000 | 7.2 | 20.0 |
| 4-Nitroaniline | Ave | 0.2118 | 0.1927 | | 45500 | 50000 | -9.0 | 20.0 |
| 4,6-Dinitro-2-methylphenol | Ave | 0.1420 | 0.1441 | | 50700 | 50000 | 1.5 | 20.0 |
| N-Nitrosodiphenylamine | Ave | 0.6054 | 0.5853 | | 48300 | 50000 | -3.3 | 20.0 |
| 1,2-Diphenylhydrazine | Ave | 1.095 | 1.131 | | 51700 | 50000 | 3.3 | 20.0 |
| 4-Bromophenyl phenyl ether | Ave | 0.2570 | 0.2698 | | 52500 | 50000 | 5.0 | 20.0 |
| Hexachlorobenzene | Ave | 0.2599 | 0.2703 | | 52000 | 50000 | 4.0 | 20.0 |
| Atrazine | Ave | 0.2059 | 0.2268 | | 55100 | 50000 | 10.1 | 20.0 |
| Pentachlorophenol | Ave | 0.1347 | 0.1415 | | 52500 | 50000 | 5.0 | 20.0 |
| n-Octadecane | Ave | 0.4288 | 0.4346 | | 50700 | 50000 | 1.4 | 20.0 |
| Phenanthrene | Ave | 1.081 | 1.130 | | 52200 | 50000 | 4.5 | 20.0 |
| Anthracene | Ave | 1.108 | 1.146 | | 51700 | 50000 | 3.5 | 20.0 |
| Carbazole | Ave | 0.9038 | 0.9294 | | 51400 | 50000 | 2.8 | 20.0 |
| Di-n-butyl phthalate | Ave | 1.095 | 1.126 | | 51400 | 50000 | 2.8 | 20.0 |
| Fluoranthene | Ave | 1.039 | 1.019 | | 49000 | 50000 | -2.0 | 20.0 |
| Benzidine | Ave | 0.2487 | 0.0878 | | 17700 | 50000 | -64.7* | 20.0 |
| Pyrene | Ave | 1.429 | 1.606 | | 56200 | 50000 | 12.4 | 20.0 |
| Butyl benzyl phthalate | Ave | 0.5978 | 0.6558 | | 54800 | 50000 | 9.7 | 20.0 |

FORM VII 8270C

Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Lab Sample ID:  CCVIS 460-89740/2                Calibration Date:  10/16/2011  14:14

Instrument ID:  BNAMS10                          Calib Start Date:  10/10/2011  12:55

GC Column:  Rtx-5MS        ID:  0.25(mm)         Calib End Date:  10/10/2011  15:04

Lab File ID:  p20305.d                           Conc. Units:  ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 2,3,7,8-TCDD (Screen) | Ave | 0.1501 | 0.0869 | | 290 | 500 | -42.1* | 20.0 |
| Carbamazepine | Ave | 0.5383 | 0.5555 | | 51600 | 50000 | 3.2 | 20.0 |
| 3,3'-Dichlorobenzidine | Ave | 0.4266 | 0.3861 | | 45200 | 50000 | -9.5 | 20.0 |
| Benzo[a]anthracene | Ave | 1.203 | 1.214 | | 50400 | 50000 | 0.9 | 20.0 |
| Chrysene | Ave | 1.077 | 1.090 | | 50600 | 50000 | 1.2 | 20.0 |
| Bis(2-ethylhexyl) phthalate | Ave | 0.8053 | 0.8481 | | 52700 | 50000 | 5.3 | 20.0 |
| Di-n-octyl phthalate | Ave | 1.478 | 1.648 | | 55700 | 50000 | 11.5 | 20.0 |
| Benzo[b]fluoranthene | Ave | 1.194 | 1.326 | | 55500 | 50000 | 11.1 | 20.0 |
| Benzo[k]fluoranthene | Ave | 1.260 | 1.295 | | 51400 | 50000 | 2.8 | 20.0 |
| Benzo[a]pyrene | Ave | 1.026 | 1.104 | | 53800 | 50000 | 7.7 | 20.0 |
| Indeno[1,2,3-cd]pyrene | Ave | 0.9622 | 1.053 | | 54700 | 50000 | 9.5 | 20.0 |
| Dibenz(a,h)anthracene | Ave | 0.9583 | 1.042 | | 54300 | 50000 | 8.7 | 20.0 |
| Benzo[g,h,i]perylene | Ave | 1.043 | 1.085 | | 52000 | 50000 | 4.1 | 20.0 |
| 2-Fluorophenol | Ave | 1.223 | 1.108 | | 45300 | 50000 | -9.4 | 20.0 |
| Phenol-d5 | Ave | 1.441 | 1.331 | | 46200 | 50000 | -7.6 | 20.0 |
| Nitrobenzene-d5 | Ave | 0.4582 | 0.4552 | | 49700 | 50000 | -0.7 | 20.0 |
| 2-Fluorobiphenyl | Ave | 1.405 | 1.417 | | 50400 | 50000 | 0.8 | 20.0 |
| 2,4,6-Tribromophenol | Ave | 0.1642 | 0.1674 | | 51000 | 50000 | 2.0 | 20.0 |
| Terphenyl-d14 | Ave | 0.9797 | 1.062 | | 54200 | 50000 | 8.4 | 20.0 |

FORM VII 8270C

Lab Name: TestAmerica Edison                     Job No.: 460-32382-1

SDG No.:

Lab Sample ID: CCVIS 460-89685/2                 Calibration Date: 10/15/2011  00:51

Instrument ID: BNAMS4                            Calib Start Date: 10/12/2011  11:52

GC Column: Rtx-5MS          ID: 0.25(mm)         Calib End Date: 10/12/2011  13:35

Lab File ID: u70709.d                            Conc. Units:  ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 1,4-Dioxane | Ave | 0.8793 | 0.8230 | | 46800 | 50000 | -6.4 | 20.0 |
| N-Nitrosodimethylamine | Ave | 1.351 | 1.188 | | 44000 | 50000 | -12.1 | 20.0 |
| Pyridine | Ave | 2.097 | 1.743 | | 41600 | 50000 | -16.9 | 20.0 |
| Benzaldehyde | Ave | 1.155 | 1.380 | | 59700 | 50000 | 19.4 | 20.0 |
| Phenol | Ave | 2.320 | 2.051 | | 44200 | 50000 | -11.6 | 20.0 |
| Aniline | Ave | 2.615 | 2.295 | | 43900 | 50000 | -12.3 | 20.0 |
| Bis(2-chloroethyl)ether | Ave | 2.016 | 1.688 | | 41900 | 50000 | -16.3 | 20.0 |
| 2-Chlorophenol | Ave | 1.460 | 1.288 | | 44100 | 50000 | -11.8 | 20.0 |
| Decane | QuaF | 2.172 | 2.089 | | 52900 | 50000 | 5.8 | 20.0 |
| 1,3-Dichlorobenzene | Ave | 1.465 | 1.455 | | 49600 | 50000 | -0.7 | 20.0 |
| 1,4-Dichlorobenzene | Ave | 1.350 | 1.344 | | 49800 | 50000 | -0.4 | 20.0 |
| Benzyl alcohol | Ave | 0.9481 | 0.6596 | | 34800 | 50000 | -30.4* | 20.0 |
| 1,2-Dichlorobenzene | Ave | 1.369 | 1.256 | | 45900 | 50000 | -8.3 | 20.0 |
| 2-Methylphenol | Ave | 1.287 | 1.066 | | 41400 | 50000 | -17.2 | 20.0 |
| 2,2'-oxybis[1-chloropropane] | QuaF | 3.101 | 2.860 | | 48200 | 50000 | -3.6 | 20.0 |
| o-Toluidine | QuaF | 2.315 | 1.435 | | 35000 | 50000 | -30.0* | 20.0 |
| Acetophenone | Ave | 2.006 | 1.697 | | 42300 | 50000 | -15.4 | 20.0 |
| 3 & 4 Methylphenol | Ave | 1.475 | 1.066 | | 36100 | 50000 | -27.7* | 20.0 |
| 4-Methylphenol | Ave | 1.467 | 1.044 | | 35600 | 50000 | -28.9* | 20.0 |
| N-Nitrosodi-n-propylamine | LinF | 1.439 | 1.189 | 0.0500 | 47500 | 50000 | -5.1 | 20.0 |
| Hexachloroethane | Ave | 0.7296 | 0.7080 | | 48500 | 50000 | -3.0 | 20.0 |
| n,n'-Dimethylaniline | Ave | 1.843 | 1.680 | | 45600 | 50000 | -8.8 | 20.0 |
| Nitrobenzene | QuaF | 0.7979 | 0.7478 | | 50600 | 50000 | 1.3 | 20.0 |
| Isophorone | Ave | 1.241 | 1.124 | | 45300 | 50000 | -9.4 | 20.0 |
| 2-Nitrophenol | Ave | 0.2326 | 0.2283 | | 49100 | 50000 | -1.9 | 20.0 |
| 2,4-Dimethylphenol | Ave | 0.3297 | 0.3027 | | 45900 | 50000 | -8.2 | 20.0 |
| Bis(2-chloroethoxy)methane | Ave | 0.5631 | 0.5321 | | 47200 | 50000 | -5.5 | 20.0 |
| Benzoic acid | Ave | 0.1640 | 0.1193 | | 36400 | 50000 | -27.3* | 20.0 |
| 2,4-Dichlorophenol | Ave | 0.2980 | 0.2759 | | 46300 | 50000 | -7.4 | 20.0 |
| 1,2,4-Trichlorobenzene | Ave | 0.3280 | 0.3292 | | 50200 | 50000 | 0.4 | 20.0 |
| Naphthalene | Ave | 0.9152 | 0.9234 | | 50400 | 50000 | 0.9 | 20.0 |
| 4-Chloroaniline | Ave | 0.4168 | 0.3540 | | 42500 | 50000 | -15.1 | 20.0 |
| Hexachlorobutadiene | Ave | 0.2874 | 0.2968 | | 51600 | 50000 | 3.2 | 20.0 |
| Caprolactam | Ave | 0.1226 | 0.0919 | | 37500 | 50000 | -25.0* | 20.0 |
| 4-Chloro-3-methylphenol | Ave | 0.3954 | 0.3561 | | 45000 | 50000 | -9.9 | 20.0 |
| 2-Methylnaphthalene | Ave | 0.6929 | 0.6212 | | 44800 | 50000 | -10.4 | 20.0 |
| 1-Methylnaphthalene | Ave | 0.6904 | 0.6245 | | 45200 | 50000 | -9.6 | 20.0 |
| Hexachlorocyclopentadiene | Ave | 0.5322 | 0.5301 | 0.0500 | 49800 | 50000 | -0.4 | 20.0 |
| 1,2,4,5-Tetrachlorobenzene | Ave | 0.7997 | 0.8932 | | 55800 | 50000 | 11.7 | 20.0 |
| 2-tertbutyl-4-methylphenol | Ave | 0.5528 | 0.4551 | | 41200 | 50000 | -17.7 | 20.0 |
| 2,4,6-Trichlorophenol | Ave | 0.4612 | 0.4594 | | 49800 | 50000 | -0.4 | 20.0 |

FORM VII 8270C

Lab Name: TestAmerica Edison               Job No.: 460-32382-1

SDG No.:

Lab Sample ID: CCVIS 460-89685/2           Calibration Date: 10/15/2011 00:51

Instrument ID: BNAMS4                       Calib Start Date: 10/12/2011 11:52

GC Column: Rtx-5MS          ID: 0.25(mm)    Calib End Date: 10/12/2011 13:35

Lab File ID: u70709.d                       Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | Ave | 0.4764 | 0.4218 | | 44300 | 50000 | -11.5 | 20.0 |
| Diphenyl | Ave | 1.482 | 1.481 | | 50000 | 50000 | -0.0 | 20.0 |
| 2-Chloronaphthalene | Ave | 1.142 | 1.100 | | 48200 | 50000 | -3.7 | 20.0 |
| Diphenyl ether | Ave | 0.8231 | 0.8348 | | 50700 | 50000 | 1.4 | 20.0 |
| 2-Nitroaniline | Ave | 0.7344 | 0.5785 | | 39400 | 50000 | -21.2* | 20.0 |
| Dimethylnaphthalene, total | Ave | 0.9742 | 0.9417 | | 48300 | 50000 | -3.3 | 20.0 |
| Dimethyl phthalate | Ave | 1.513 | 1.289 | | 42600 | 50000 | -14.8 | 20.0 |
| Coumarin | Ave | 0.2441 | 0.1734 | | 35500 | 50000 | -29.0* | 20.0 |
| 2,6-Dinitrotoluene | Ave | 0.3404 | 0.2961 | | 43500 | 50000 | -13.0 | 20.0 |
| Acenaphthylene | Ave | 1.829 | 1.785 | | 48800 | 50000 | -2.4 | 20.0 |
| 3-Nitroaniline | Ave | 0.4209 | 0.3605 | | 42800 | 50000 | -14.3 | 20.0 |
| 3,5-di-tert-butyl-4-hydroxytol | Ave | 1.220 | 1.277 | | 52300 | 50000 | 4.7 | 20.0 |
| Acenaphthene | Ave | 1.046 | 0.9715 | | 46400 | 50000 | -7.1 | 20.0 |
| 2,4-Dinitrophenol | QuaF | 0.1694 | 0.1440 | 0.0500 | 39500 | 50000 | -21.0* | 20.0 |
| 4-Nitrophenol | Ave | 0.4997 | 0.3992 | 0.0500 | 39900 | 50000 | -20.1* | 20.0 |
| 2,4-Dinitrotoluene | Ave | 0.4977 | 0.4102 | | 41200 | 50000 | -17.6 | 20.0 |
| Dibenzofuran | Ave | 1.524 | 1.375 | | 45100 | 50000 | -9.8 | 20.0 |
| 1-Naphthylamine | Ave | 1.117 | 0.9181 | | 41100 | 50000 | -17.8 | 20.0 |
| 2,3,4,6-Tetrachlorophenol | Ave | 0.4700 | 0.4230 | | 45000 | 50000 | -10.0 | 20.0 |
| 2-Naphthylamine | Ave | 1.134 | 0.8447 | | 37200 | 50000 | -25.5* | 20.0 |
| Diethyl phthalate | Ave | 1.730 | 1.456 | | 42100 | 50000 | -15.8 | 20.0 |
| 4-Chlorophenyl phenyl ether | Ave | 0.8049 | 0.7612 | | 47300 | 50000 | -5.4 | 20.0 |
| Fluorene | Ave | 1.232 | 1.089 | | 44200 | 50000 | -11.7 | 20.0 |
| 4-Nitroaniline | Ave | 0.4143 | 0.3154 | | 38100 | 50000 | -23.9* | 20.0 |
| 4,6-Dinitro-2-methylphenol | Ave | 0.1696 | 0.1667 | | 49200 | 50000 | -1.7 | 20.0 |
| N-Nitrosodiphenylamine | Ave | 0.5606 | 0.5457 | | 48700 | 50000 | -2.7 | 20.0 |
| 1,2-Diphenylhydrazine | QuaF | 1.433 | 1.535 | | 58400 | 50000 | 16.8 | 20.0 |
| 4-Bromophenyl phenyl ether | Ave | 0.3009 | 0.3599 | | 59800 | 50000 | 19.6 | 20.0 |
| Hexachlorobenzene | Ave | 0.3180 | 0.3521 | | 55400 | 50000 | 10.7 | 20.0 |
| Atrazine | QuaF | 0.2711 | 0.2499 | | 47600 | 50000 | -4.8 | 20.0 |
| Pentachlorophenol | Ave | 0.2105 | 0.1882 | | 44700 | 50000 | -10.6 | 20.0 |
| n-Octadecane | LinF | 0.6485 | 0.7370 | | 65600 | 50000 | 31.3* | 20.0 |
| Phenanthrene | Ave | 0.996 | 0.9439 | | 47400 | 50000 | -5.2 | 20.0 |
| Anthracene | Ave | 1.060 | 0.9659 | | 45600 | 50000 | -8.9 | 20.0 |
| Carbazole | Ave | 0.9803 | 0.7977 | | 40700 | 50000 | -18.6 | 20.0 |
| Di-n-butyl phthalate | Ave | 1.696 | 1.508 | | 44500 | 50000 | -11.1 | 20.0 |
| Fluoranthene | Ave | 1.400 | 1.248 | | 44600 | 50000 | -10.9 | 20.0 |
| Benzidine | Ave | 0.3844 | 0.2846 | | 37000 | 50000 | -26.0* | 20.0 |
| Pyrene | Ave | 1.179 | 1.254 | | 53200 | 50000 | 6.3 | 20.0 |
| Butyl benzyl phthalate | Ave | 0.7021 | 0.6976 | | 49700 | 50000 | -0.6 | 20.0 |

FORM VII 8270C

Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Lab Sample ID:  CCVIS 460-89685/2                Calibration Date:  10/15/2011  00:51

Instrument ID:  BNAMS4                           Calib Start Date:  10/12/2011  11:52

GC Column:  Rtx-5MS        ID:  0.25(mm)         Calib End Date:  10/12/2011  13:35

Lab File ID:  u70709.d                           Conc. Units:  ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 2,3,7,8-TCDD (Screen) | Ave | 0.2130 | 0.2035 | | 478 | 500 | -4.5 | 20.0 |
| Carbamazepine | Ave | 0.4996 | 0.4468 | | 44700 | 50000 | -10.6 | 20.0 |
| 3,3'-Dichlorobenzidine | Ave | 0.3876 | 0.4489 | | 57900 | 50000 | 15.8 | 20.0 |
| Benzo[a]anthracene | LinF | 1.225 | 1.138 | | 53800 | 50000 | 7.7 | 20.0 |
| Bis(2-ethylhexyl) phthalate | Ave | 0.8232 | 0.7545 | | 45800 | 50000 | -8.3 | 20.0 |
| Chrysene | Ave | 1.012 | 0.9853 | | 48700 | 50000 | -2.6 | 20.0 |
| Di-n-octyl phthalate | Ave | 1.877 | 1.615 | | 43000 | 50000 | -14.0 | 20.0 |
| Benzo[b]fluoranthene | Ave | 1.338 | 1.238 | | 46300 | 50000 | -7.5 | 20.0 |
| Benzo[k]fluoranthene | Ave | 1.343 | 1.266 | | 47100 | 50000 | -5.8 | 20.0 |
| Benzo[a]pyrene | Ave | 1.066 | 1.067 | | 50000 | 50000 | 0.0 | 20.0 |
| Indeno[1,2,3-cd]pyrene | Ave | 0.7856 | 0.9319 | | 59300 | 50000 | 18.6 | 20.0 |
| Dibenz(a,h)anthracene | Ave | 0.7795 | 0.8410 | | 53900 | 50000 | 7.9 | 20.0 |
| Benzo[g,h,i]perylene | Ave | 0.7666 | 0.8882 | | 57900 | 50000 | 15.9 | 20.0 |
| 2-Fluorophenol | Ave | 1.559 | 1.475 | | 47300 | 50000 | -5.4 | 20.0 |
| Phenol-d5 | Ave | 2.040 | 1.830 | | 44800 | 50000 | -10.3 | 20.0 |
| Nitrobenzene-d5 | QuaF | 0.6629 | 0.6544 | | 53200 | 50000 | 6.4 | 20.0 |
| 2-Fluorobiphenyl | Ave | 1.330 | 1.331 | | 50100 | 50000 | 0.1 | 20.0 |
| 2,4,6-Tribromophenol | Ave | 0.3613 | 0.3296 | | 45600 | 50000 | -8.8 | 20.0 |
| Terphenyl-d14 | Ave | 0.9783 | 1.028 | | 52500 | 50000 | 5.1 | 20.0 |

FORM VII 8270C

Lab Name: TestAmerica Edison      Job No.: 460-32382-1

SDG No.:

Lab Sample ID: CCVIS 460-89759/2      Calibration Date: 10/17/2011 02:51

Instrument ID: BNAMS5      Calib Start Date: 10/16/2011 15:33

GC Column: Rtx-5MS    ID: 0.25(mm)      Calib End Date: 10/16/2011 17:47

Lab File ID: x18686.d      Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 1,4-Dioxane | Ave | 0.5502 | 0.5274 | | 47900 | 50000 | -4.1 | 20.0 |
| N-Nitrosodimethylamine | Ave | 0.6982 | 0.7040 | | 50400 | 50000 | 0.8 | 20.0 |
| Pyridine | Ave | 1.241 | 1.243 | | 50100 | 50000 | 0.2 | 20.0 |
| Benzaldehyde | Ave | 0.3519 | 0.3790 | | 53900 | 50000 | 7.7 | 20.0 |
| Aniline | Ave | 1.636 | 1.628 | | 49800 | 50000 | -0.4 | 20.0 |
| Phenol | Ave | 1.472 | 1.359 | | 46100 | 50000 | -7.7 | 20.0 |
| Bis(2-chloroethyl)ether | QuaF | 1.427 | 1.218 | | 47600 | 50000 | -4.8 | 20.0 |
| 2-Chlorophenol | Ave | 1.287 | 1.217 | | 47300 | 50000 | -5.5 | 20.0 |
| Decane | Ave | 1.748 | 1.634 | | 46700 | 50000 | -6.6 | 20.0 |
| 1,3-Dichlorobenzene | Ave | 1.692 | 1.656 | | 48900 | 50000 | -2.1 | 20.0 |
| 1,4-Dichlorobenzene | Ave | 1.673 | 1.630 | | 48700 | 50000 | -2.6 | 20.0 |
| Benzyl alcohol | Ave | 0.6849 | 0.6166 | | 45000 | 50000 | -10.0 | 20.0 |
| 1,2-Dichlorobenzene | Ave | 1.535 | 1.483 | | 48300 | 50000 | -3.4 | 20.0 |
| 2,2'-oxybis[1-chloropropane] | Ave | 1.859 | 1.778 | | 47800 | 50000 | -4.3 | 20.0 |
| 2-Methylphenol | Ave | 1.008 | 0.9055 | | 44900 | 50000 | -10.2 | 20.0 |
| Acetophenone | Ave | 1.560 | 1.501 | | 48100 | 50000 | -3.8 | 20.0 |
| N-Nitrosodi-n-propylamine | Ave | 0.7854 | 0.7906 | 0.0500 | 50300 | 50000 | 0.7 | 20.0 |
| 3 & 4 Methylphenol | Ave | 1.014 | 0.9626 | | 47500 | 50000 | -5.0 | 20.0 |
| 4-Methylphenol | Ave | 1.007 | 0.9469 | | 47000 | 50000 | -6.0 | 20.0 |
| Hexachloroethane | Ave | 0.6276 | 0.6146 | | 49000 | 50000 | -2.1 | 20.0 |
| Nitrobenzene | Ave | 0.5029 | 0.5180 | | 51500 | 50000 | 3.0 | 20.0 |
| n,n'-Dimethylaniline | Ave | 1.796 | 1.833 | | 51000 | 50000 | 2.1 | 20.0 |
| Isophorone | Ave | 0.5714 | 0.5744 | | 50300 | 50000 | 0.5 | 20.0 |
| 2-Nitrophenol | Ave | 0.1937 | 0.1939 | | 50000 | 50000 | 0.0 | 20.0 |
| 2,4-Dimethylphenol | Ave | 0.2936 | 0.2733 | | 46500 | 50000 | -6.9 | 20.0 |
| Bis(2-chloroethoxy)methane | Ave | 0.3635 | 0.3648 | | 50200 | 50000 | 0.4 | 20.0 |
| Benzoic acid | Ave | 0.1412 | 0.1655 | | 58600 | 50000 | 17.2 | 20.0 |
| 2,4-Dichlorophenol | Ave | 0.2686 | 0.2654 | | 49400 | 50000 | -1.2 | 20.0 |
| 1,2,4-Trichlorobenzene | Ave | 0.3396 | 0.3386 | | 49800 | 50000 | -0.3 | 20.0 |
| Naphthalene | Ave | 1.087 | 1.079 | | 49600 | 50000 | -0.7 | 20.0 |
| 4-Chloroaniline | Ave | 0.3486 | 0.3455 | | 49600 | 50000 | -0.9 | 20.0 |
| Hexachlorobutadiene | Ave | 0.2082 | 0.2063 | | 49500 | 50000 | -0.9 | 20.0 |
| Caprolactam | Ave | 0.0653 | 0.0693 | | 53100 | 50000 | 6.1 | 20.0 |
| 4-Chloro-3-methylphenol | Ave | 0.2384 | 0.2207 | | 46300 | 50000 | -7.4 | 20.0 |
| 2-Methylnaphthalene | Ave | 0.6518 | 0.6483 | | 49700 | 50000 | -0.5 | 20.0 |
| 1-Methylnaphthalene | Ave | 0.6490 | 0.6311 | | 48600 | 50000 | -2.7 | 20.0 |
| Hexachlorocyclopentadiene | Ave | 0.3278 | 0.3121 | 0.0500 | 47600 | 50000 | -4.8 | 20.0 |
| 1,2,4,5-Tetrachlorobenzene | Ave | 0.6312 | 0.6050 | | 47900 | 50000 | -4.2 | 20.0 |
| 2-tertbutyl-4-methylphenol | Ave | 0.4200 | 0.3894 | | 46400 | 50000 | -7.3 | 20.0 |
| 2,4,6-Trichlorophenol | Ave | 0.3770 | 0.3627 | | 48100 | 50000 | -3.8 | 20.0 |
| 2,4,5-Trichlorophenol | Ave | 0.3718 | 0.3475 | | 46700 | 50000 | -6.5 | 20.0 |

FORM VII 8270C

Lab Name: TestAmerica Edison          Job No.: 460-32382-1

SDG No.:

Lab Sample ID: CCVIS 460-89759/2       Calibration Date: 10/17/2011 02:51

Instrument ID: BNAMS5                  Calib Start Date: 10/16/2011 15:33

GC Column: Rtx-5MS        ID: 0.25(mm) Calib End Date: 10/16/2011 17:47

Lab File ID: x18686.d                  Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---------|------------|---------|-----|---------|-------------|--------------|----|--------|
| Diphenyl | Ave | 1.585 | 1.558 | | 49100 | 50000 | -1.7 | 20.0 |
| 2-Chloronaphthalene | Ave | 1.205 | 1.183 | | 49100 | 50000 | -1.8 | 20.0 |
| Diphenyl ether | Ave | 0.8835 | 0.8949 | | 50600 | 50000 | 1.3 | 20.0 |
| 2-Nitroaniline | Ave | 0.3155 | 0.3079 | | 48800 | 50000 | -2.4 | 20.0 |
| Dimethylnaphthalene, total | Ave | 1.032 | 1.018 | | 49300 | 50000 | -1.4 | 20.0 |
| Coumarin | Ave | 0.1606 | 0.1576 | | 49100 | 50000 | -1.8 | 20.0 |
| Dimethyl phthalate | Ave | 1.131 | 1.109 | | 49000 | 50000 | -2.0 | 20.0 |
| 2,6-Dinitrotoluene | Ave | 0.2574 | 0.2618 | | 50900 | 50000 | 1.7 | 20.0 |
| Acenaphthylene | Ave | 1.863 | 1.815 | | 48700 | 50000 | -2.6 | 20.0 |
| 3-Nitroaniline | Ave | 0.2421 | 0.2465 | | 50900 | 50000 | 1.8 | 20.0 |
| Acenaphthene | Ave | 1.112 | 1.101 | | 49500 | 50000 | -1.0 | 20.0 |
| 3,5-di-tert-butyl-4-hydroxytol | Ave | 1.133 | 1.070 | | 47300 | 50000 | -5.5 | 20.0 |
| 2,4-Dinitrophenol | QuaF | 0.1034 | 0.1038 | 0.0500 | 46900 | 50000 | -6.1 | 20.0 |
| 4-Nitrophenol | Ave | 0.1684 | 0.1667 | 0.0500 | 49500 | 50000 | -1.0 | 20.0 |
| Dibenzofuran | Ave | 1.554 | 1.509 | | 48600 | 50000 | -2.9 | 20.0 |
| 2,4-Dinitrotoluene | Ave | 0.3103 | 0.3148 | | 50700 | 50000 | 1.5 | 20.0 |
| 2,3,4,6-Tetrachlorophenol | Ave | 0.2538 | 0.2414 | | 47500 | 50000 | -4.9 | 20.0 |
| Diethyl phthalate | Ave | 1.052 | 1.064 | | 50600 | 50000 | 1.2 | 20.0 |
| Fluorene | Ave | 1.219 | 1.198 | | 49200 | 50000 | -1.7 | 20.0 |
| 4-Chlorophenyl phenyl ether | Ave | 0.5875 | 0.5957 | | 50700 | 50000 | 1.4 | 20.0 |
| 4-Nitroaniline | Ave | 0.2032 | 0.2061 | | 50700 | 50000 | 1.4 | 20.0 |
| 4,6-Dinitro-2-methylphenol | Ave | 0.1238 | 0.1299 | | 52500 | 50000 | 4.9 | 20.0 |
| N-Nitrosodiphenylamine | Ave | 0.5922 | 0.6089 | | 51400 | 50000 | 2.8 | 20.0 |
| 1,2-Diphenylhydrazine | Ave | 1.072 | 1.073 | | 50100 | 50000 | 0.2 | 20.0 |
| 4-Bromophenyl phenyl ether | Ave | 0.2648 | 0.2610 | | 49300 | 50000 | -1.4 | 20.0 |
| Hexachlorobenzene | Ave | 0.2866 | 0.2874 | | 50200 | 50000 | 0.3 | 20.0 |
| Atrazine | Ave | 0.2004 | 0.2100 | | 52400 | 50000 | 4.8 | 20.0 |
| Pentachlorophenol | Ave | 0.1281 | 0.1264 | | 49300 | 50000 | -1.4 | 20.0 |
| n-Octadecane | Ave | 0.6483 | 0.6532 | | 50400 | 50000 | 0.8 | 20.0 |
| Phenanthrene | Ave | 1.168 | 1.163 | | 49800 | 50000 | -0.5 | 20.0 |
| Anthracene | Ave | 1.180 | 1.179 | | 50000 | 50000 | -0.0 | 20.0 |
| Carbazole | Ave | 0.9406 | 0.9348 | | 49700 | 50000 | -0.6 | 20.0 |
| Di-n-butyl phthalate | Ave | 1.160 | 1.183 | | 51000 | 50000 | 1.9 | 20.0 |
| Fluoranthene | Ave | 1.002 | 1.039 | | 51800 | 50000 | 3.6 | 20.0 |
| Benzidine | Ave | 0.1416 | 0.0843 | | 29800 | 50000 | -40.4* | 20.0 |
| Pyrene | Ave | 1.622 | 1.607 | | 49500 | 50000 | -1.0 | 20.0 |
| Butyl benzyl phthalate | Ave | 0.6231 | 0.6543 | | 52500 | 50000 | 5.0 | 20.0 |
| 2,3,7,8-TCDD (Screen) | Ave | 0.1698 | 0.1767 | | 520 | 500 | 4.0 | 20.0 |
| Carbamazepine | LinF | 0.4155 | 0.4577 | | 46000 | 50000 | -8.0 | 20.0 |
| 3,3'-Dichlorobenzidine | Ave | 0.3561 | 0.3463 | | 48600 | 50000 | -2.8 | 20.0 |

FORM VII 8270C

Lab Name:  TestAmerica Edison        Job No.:  460-32382-1

SDG No.:

Lab Sample ID:  CCVIS 460-89759/2      Calibration Date:  10/17/2011  02:51

Instrument ID:  BNAMS5          Calib Start Date:  10/16/2011  15:33

GC Column:  Rtx-5MS    ID:  0.25(mm)    Calib End Date:  10/16/2011  17:47

Lab File ID:  x18686.d          Conc. Units:  ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | Ave | 1.226 | 1.130 | | 46100 | 50000 | -7.8 | 20.0 |
| Chrysene | Ave | 1.147 | 1.185 | | 51600 | 50000 | 3.3 | 20.0 |
| Bis(2-ethylhexyl) phthalate | Ave | 0.8651 | 0.8624 | | 49800 | 50000 | -0.3 | 20.0 |
| Di-n-octyl phthalate | Ave | 1.424 | 1.486 | | 52200 | 50000 | 4.3 | 20.0 |
| Benzo[b]fluoranthene | Ave | 1.131 | 1.094 | | 48400 | 50000 | -3.3 | 20.0 |
| Benzo[k]fluoranthene | Ave | 1.309 | 1.412 | | 53900 | 50000 | 7.8 | 20.0 |
| Benzo[a]pyrene | Ave | 0.9383 | 0.9637 | | 51400 | 50000 | 2.7 | 20.0 |
| Indeno[1,2,3-cd]pyrene | LinF | 0.8214 | 0.7988 | | 42200 | 50000 | -15.6 | 20.0 |
| Dibenz(a,h)anthracene | Ave | 0.8900 | 0.9344 | | 52500 | 50000 | 5.0 | 20.0 |
| Benzo[g,h,i]perylene | Ave | 0.9193 | 0.9765 | | 53100 | 50000 | 6.2 | 20.0 |
| 2-Fluorophenol | Ave | 1.143 | 1.109 | | 48500 | 50000 | -3.0 | 20.0 |
| Phenol-d5 | Ave | 1.288 | 1.208 | | 46900 | 50000 | -6.2 | 20.0 |
| Nitrobenzene-d5 | Ave | 0.3810 | 0.3799 | | 49900 | 50000 | -0.3 | 20.0 |
| 2-Fluorobiphenyl | Ave | 1.486 | 1.445 | | 48600 | 50000 | -2.7 | 20.0 |
| 2,4,6-Tribromophenol | Ave | 0.1821 | 0.1777 | | 48800 | 50000 | -2.4 | 20.0 |
| Terphenyl-d14 | Ave | 1.125 | 1.113 | | 49400 | 50000 | -1.1 | 20.0 |

FORM VII 8270C

```
Data File: /chem/BNAMS10.i/8270/10-10-11/10oct11.b/p20108.d
Report Date: 10-Oct-2011 15:24


                                TestAmerica


Data file : /chem/BNAMS10.i/8270/10-10-11/10oct11.b/p20108.d
Lab Smp Id: DFTPP-1175410
Inj Date  : 10-OCT-2011 11:52
Operator  : BNA2                            Inst ID: BNAMS10.i
Smp Info  : DFTPP-1175410
Misc Info : 25 ppm BNA4589
Comment   :
Method    : /chem/BNAMS10.i/8270/10-10-11/10oct11.b/BNADFTPP.m
Meth Date : 07-Oct-2011 05:37 asfawa       Quant Type: ESTD
Cal Date  :                                 Cal File:
Als bottle: 1                               QC Sample: DFTPP
Dil Factor: 1.00000
Integrator: HP RTE                          Compound Sublist: all.sub
Target Version:  3.50                       Sample Matrix: None




                          CONCENTRATIONS
                           ON-COL   FINAL
   RT   EXP RT  DLT RT  MASS  RESPONSE ( ug/L)  ( ug/L)  TARGET RANGE    RATIO
   ==   ====== ======== ====  ======== =======  =======  ============    =====


   1 dftpp                               CAS #:
  4.241  4.324  -0.083  198   55157               0.00- 100.00   100.00
  4.241  4.324  -0.083   51   19702              30.00-  60.00    35.72
  4.241  4.324  -0.083   68      0                0.00-   2.00     0.00
  4.241  4.324  -0.083   69   25633               0.00-   0.00    46.47
  4.241  4.324  -0.083   70      0                0.00-   2.00     0.00
  4.241  4.324  -0.083  127   24589              40.00-  60.00    44.58
  4.241  4.324  -0.083  197      0                0.00-   1.00     0.00
  4.241  4.324  -0.083  199   3304                5.00-   9.00     5.99
  4.241  4.324  -0.083  275   14633              10.00-  30.00    26.53
  4.241  4.324  -0.083  365   2192                1.00-   0.00     3.97
  4.241  4.324  -0.083  441   4854                0.01- 100.00    77.63
  4.241  4.324  -0.083  442   33792              40.00- 110.00    61.27
  4.241  4.324  -0.083  443   6253               17.00-  23.00    18.50
------------------------------------------------------------------------
```

Data File: p20108.d

Date: 10-OCT-2011 11:52

Client ID:                                    Instrument: BNAMS10.i

Sample Info: DFTPP-1175410                     Operator: BNA2



Data File: p20108.d

Date: 10-OCT-2011 11:52

Client ID:                                    Instrument: BNAMS10.i

Sample Info: DFTPP-1175410                     Operator: BNA2

  1 dftpp



| m/e | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE |
|-----|------------------------|----------------------|
| 198 | Base Peak, 100% relative abundance | 100.00 |
| 51 | 30.00 - 60.00% of mass 198 | 35.72 |
| 68 | Less than  2.00% of mass 69 | 0.00 (  0.00) |
| 69 | Mass 69 relative abundance | 46.47 |
| 70 | Less than  2.00% of mass 69 | 0.00 (  0.00) |
| 127 | 40.00 - 60.00% of mass 198 | 44.58 |
| 197 | Less than  1.00% of mass 198 | 0.00 |
| 199 | 5.00 -  9.00% of mass 198 | 5.99 |
| 275 | 10.00 - 30.00% of mass 198 | 26.53 |
| 365 | Greater than  1.00% of mass 198 | 3.97 |
| 441 | 0.01 - 100.00% of mass 443 | 8.80 ( 77.63) |
| 442 | 40.00 - 110.00% of mass 198 | 61.27 |
| 443 | 17.00 - 23.00% of mass 442 | 11.34 ( 18.50) |

Data File: p20108.d

Date: 10-OCT-2011 11:52

Client ID:                                          Instrument: BNAMS10.i

Sample Info: DFTPP-1175410                           Operator: BNA2


                Data File: /chem/BNAMS10.i/8270/10-10-11/10oct11.b/p20108.d
                Spectrum: Average Spectrum: 4.235 to 4.247 min.
        Location of Maximum: 198.00
           Number of points: 157

| m/z | Y | m/z | Y | m/z | Y | m/z | Y |
|---|---|---|---|---|---|---|---|
| 38.00 | 210 | 116.00 | 504 | 180.00 | 1819 | 255.00 | 33664 |
| 39.00 | 1353 | 117.00 | 8168 | 181.00 | 959 | 256.00 | 5161 |
| 43.00 | 192 | 118.00 | 515 | 185.00 | 924 | 257.00 | 192 |
| 50.00 | 6229 | 122.00 | 823 | 186.00 | 8313 | 258.00 | 2708 |
| 51.00 | 19696 | 123.00 | 994 | 187.00 | 2745 | 259.00 | 345 |
| 52.00 | 1352 | 124.00 | 365 | 188.00 | 171 | 265.00 | 718 |
| 55.00 | 485 | 125.00 | 222 | 189.00 | 446 | 273.00 | 1011 |
| 56.00 | 727 | 127.00 | 24584 | 191.00 | 172 | 274.00 | 2686 |
| 57.00 | 1340 | 128.00 | 1920 | 192.00 | 975 | 275.00 | 14633 |
| 63.00 | 753 | 129.00 | 11599 | 193.00 | 1113 | 276.00 | 1783 |
| 65.00 | 451 | 130.00 | 1240 | 196.00 | 1326 | 277.00 | 1556 |
| 69.00 | 25632 | 134.00 | 239 | 198.00 | 55152 | 296.00 | 5163 |
| 73.00 | 437 | 135.00 | 755 | 199.00 | 3304 | 297.00 | 772 |
| 74.00 | 2799 | 136.00 | 227 | 203.00 | 540 | 303.00 | 704 |
| 75.00 | 4631 | 137.00 | 543 | 204.00 | 2202 | 304.00 | 170 |
| 76.00 | 1356 | 141.00 | 1775 | 205.00 | 4121 | 314.00 | 186 |
| 77.00 | 28032 | 142.00 | 687 | 206.00 | 15608 | 315.00 | 322 |
| 78.00 | 2149 | 143.00 | 219 | 207.00 | 2036 | 316.00 | 211 |
| 79.00 | 2348 | 146.00 | 171 | 208.00 | 632 | 323.00 | 1125 |
| 80.00 | 1456 | 147.00 | 834 | 209.00 | 191 | 324.00 | 185 |
| 81.00 | 2364 | 148.00 | 2063 | 211.00 | 502 | 327.00 | 170 |
| 82.00 | 540 | 149.00 | 418 | 215.00 | 231 | 334.00 | 1129 |
| 83.00 | 595 | 153.00 | 487 | 216.00 | 191 | 335.00 | 210 |
| 85.00 | 396 | 154.00 | 173 | 217.00 | 4490 | 346.00 | 225 |
| 86.00 | 529 | 155.00 | 867 | 218.00 | 423 | 352.00 | 274 |
| 87.00 | 409 | 156.00 | 1073 | 221.00 | 2391 | 354.00 | 223 |
| 91.00 | 398 | 158.00 | 340 | 222.00 | 821 | 365.00 | 2192 |
| 92.00 | 419 | 160.00 | 404 | 223.00 | 985 | 366.00 | 255 |
| 93.00 | 3912 | 161.00 | 593 | 224.00 | 8542 | 372.00 | 676 |
| 95.00 | 168 | 165.00 | 564 | 225.00 | 2140 | 383.00 | 230 |
| 98.00 | 3040 | 166.00 | 606 | 227.00 | 4361 | 403.00 | 433 |
| 99.00 | 2219 | 167.00 | 3281 | 228.00 | 663 | 421.00 | 207 |
| 101.00 | 1326 | 168.00 | 1714 | 229.00 | 976 | 423.00 | 2254 |
| 103.00 | 195 | 172.00 | 203 | 231.00 | 182 | 441.00 | 4854 |
| 104.00 | 1072 | 173.00 | 211 | 242.00 | 184 | 442.00 | 33792 |
| 105.00 | 664 | 174.00 | 549 | 243.00 | 377 | 443.00 | 6253 |
| 107.00 | 8164 | 175.00 | 1225 | 244.00 | 5843 | 444.00 | 719 |
| 108.00 | 1460 | 176.00 | 240 | 245.00 | 793 |  |  |
| 110.00 | 13161 | 177.00 | 460 | 246.00 | 1453 |  |  |
| 111.00 | 2353 | 179.00 | 2531 | 254.00 | 176 |  |  |

```
Data File: /chem/BNAMS10.i/8270/10-10-11/16oct11.b/p20304.d
Report Date: 16-Oct-2011 14:07


                              TestAmerica


Data file : /chem/BNAMS10.i/8270/10-10-11/16oct11.b/p20304.d
Lab Smp Id: DFTPP-1175410
Inj Date  : 16-OCT-2011 13:45
Operator  : BNA2                             Inst ID: BNAMS10.i
Smp Info  : DFTPP-1175410
Misc Info : 25 ppm BNA4589
Comment   :
Method    : /chem/BNAMS10.i/8270/10-10-11/16oct11.b/BNADFTPP.m
Meth Date : 11-Oct-2011 09:36 monica        Quant Type: ESTD
Cal Date  :                                  Cal File:
Als bottle: 1                                QC Sample: DFTPP
Dil Factor: 1.00000
Integrator: HP RTE                           Compound Sublist: all.sub
Target Version: 3.50                         Sample Matrix: None
Processing Host: hpd1


                          CONCENTRATIONS
                          ON-COL   FINAL
    RT   EXP RT  DLT RT  MASS  RESPONSE ( ug/L)  ( ug/L)  TARGET RANGE   RATIO
    ==   ====== =======  ====  ======== =======  =======  ============   =====


   1 dftpp                                    CAS #:
  4.147  4.200  -0.053   198   47469                      0.00- 100.00  100.00
  4.147  4.200  -0.053    51   18125                     30.00-  60.00   38.18
  4.147  4.200  -0.053    68       0                      0.00-   2.00    0.00
  4.147  4.200  -0.053    69   22458                      0.00-   0.00   47.31
  4.147  4.200  -0.053    70       0                      0.00-   2.00    0.00
  4.147  4.200  -0.053   127   22645                     40.00-  60.00   47.70
  4.147  4.200  -0.053   197       0                      0.00-   1.00    0.00
  4.147  4.200  -0.053   199    3157                      5.00-   9.00    6.65
  4.147  4.200  -0.053   275   12680                     10.00-  30.00   26.71
  4.147  4.200  -0.053   365    2918                      1.00-   0.00    6.15
  4.147  4.200  -0.053   441    3560                      0.01- 100.00   62.25
  4.147  4.200  -0.053   442   29074                     40.00- 110.00   61.25
  4.147  4.200  -0.053   443    5719                     17.00-  23.00   19.67
-------------------------------------------------------------------------------
```

Data File: p20304.d

Date: 16-OCT-2011 13:45

Client ID:                                    Instrument: BNAMS10.i

Sample Info: DFTPP-1175410                     Operator: BNA2



Data File: p20304.d

Date: 16-OCT-2011 13:45

Client ID:                                    Instrument: BNAMS10.i

Sample Info: DFTPP-1175410                     Operator: BNA2

  1 dftpp



| m/e | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE |
|-----|------------------------|----------------------|
| 198 | Base Peak, 100% relative abundance | 100.00 |
| 51  | 30.00 - 60.00% of mass 198 | 38.18 |
| 68  | Less than  2.00% of mass 69 | 0.00 ( 0.00) |
| 69  | Mass 69 relative abundance | 47.31 |
| 70  | Less than  2.00% of mass 69 | 0.00 ( 0.00) |
| 127 | 40.00 - 60.00% of mass 198 | 47.70 |
| 197 | Less than  1.00% of mass 198 | 0.00 |
| 199 | 5.00 -  9.00% of mass 198 | 6.65 |
| 275 | 10.00 - 30.00% of mass 198 | 26.71 |
| 365 | Greater than  1.00% of mass 198 | 6.15 |
| 441 | 0.01 - 100.00% of mass 443 | 7.50 ( 62.25) |
| 442 | 40.00 - 110.00% of mass 198 | 61.25 |
| 443 | 17.00 - 23.00% of mass 442 | 12.05 ( 19.67) |

Data File: p20304.d

Date: 16-OCT-2011 13:45

Client ID:                                    Instrument: BNAMS10.i

Sample Info: DFTPP-1175410                     Operator: BNA2


                Data File: /chem/BNAMS10.i/8270/10-10-11/16oct11.b/p20304.d
                  Spectrum: Average Spectrum: 4.141 to 4.153 min.
         Location of Maximum: 198.00
            Number of points: 150

| m/z | Y | m/z | Y | m/z | Y | m/z | Y |
|------|------|--------|------|--------|------|--------|------|
| 39.00 | 1276 | 110.00 | 12721 | 179.00 | 2293 | 245.00 | 904 |
| 50.00 | 4996 | 111.00 | 2252 | 180.00 | 1465 | 246.00 | 1407 |
| 51.00 | 18120 | 112.00 | 264 | 181.00 | 719 | 249.00 | 168 |
| 52.00 | 821 | 116.00 | 470 | 185.00 | 1248 | 254.00 | 267 |
| 56.00 | 543 | 117.00 | 8752 | 186.00 | 7941 | 255.00 | 32632 |
| 57.00 | 1565 | 118.00 | 690 | 187.00 | 2074 | 256.00 | 4668 |
| 62.00 | 225 | 122.00 | 554 | 188.00 | 168 | 257.00 | 204 |
| 63.00 | 645 | 123.00 | 1233 | 189.00 | 670 | 258.00 | 2594 |
| 65.00 | 500 | 124.00 | 357 | 192.00 | 586 | 265.00 | 1169 |
| 69.00 | 22456 | 125.00 | 170 | 193.00 | 942 | 273.00 | 1297 |
| 73.00 | 534 | 127.00 | 22640 | 194.00 | 168 | 274.00 | 2536 |
| 74.00 | 2895 | 128.00 | 2056 | 196.00 | 1542 | 275.00 | 12680 |
| 75.00 | 4047 | 129.00 | 10989 | 198.00 | 47464 | 276.00 | 1911 |
| 76.00 | 1563 | 130.00 | 714 | 199.00 | 3157 | 277.00 | 1376 |
| 77.00 | 26120 | 134.00 | 239 | 201.00 | 244 | 285.00 | 433 |
| 78.00 | 1394 | 135.00 | 878 | 203.00 | 457 | 296.00 | 4959 |
| 79.00 | 1815 | 137.00 | 427 | 204.00 | 1993 | 297.00 | 648 |
| 80.00 | 1254 | 141.00 | 1716 | 205.00 | 3907 | 303.00 | 200 |
| 81.00 | 2173 | 143.00 | 228 | 206.00 | 13317 | 314.00 | 285 |
| 82.00 | 516 | 146.00 | 245 | 207.00 | 2470 | 315.00 | 276 |
| 83.00 | 415 | 147.00 | 802 | 208.00 | 546 | 316.00 | 170 |
| 84.00 | 234 | 148.00 | 1942 | 211.00 | 554 | 323.00 | 1377 |
| 85.00 | 402 | 149.00 | 226 | 216.00 | 221 | 334.00 | 1128 |
| 86.00 | 574 | 153.00 | 226 | 217.00 | 4314 | 346.00 | 322 |
| 91.00 | 484 | 155.00 | 774 | 218.00 | 226 | 353.00 | 196 |
| 92.00 | 189 | 156.00 | 1234 | 221.00 | 1484 | 354.00 | 302 |
| 93.00 | 3482 | 160.00 | 551 | 222.00 | 592 | 365.00 | 2918 |
| 94.00 | 179 | 161.00 | 700 | 223.00 | 823 | 366.00 | 535 |
| 96.00 | 176 | 165.00 | 542 | 224.00 | 8371 | 372.00 | 863 |
| 98.00 | 2738 | 166.00 | 644 | 225.00 | 2105 | 373.00 | 185 |
| 99.00 | 1882 | 167.00 | 3488 | 227.00 | 4384 | 423.00 | 1850 |
| 101.00 | 734 | 168.00 | 1306 | 228.00 | 487 | 424.00 | 216 |
| 103.00 | 639 | 170.00 | 168 | 229.00 | 590 | 441.00 | 3560 |
| 104.00 | 634 | 173.00 | 255 | 237.00 | 171 | 442.00 | 29072 |
| 105.00 | 573 | 174.00 | 672 | 241.00 | 167 | 443.00 | 5719 |
| 107.00 | 7935 | 175.00 | 1023 | 242.00 | 446 | 444.00 | 469 |
| 108.00 | 1021 | 176.00 | 209 | 243.00 | 440 | | |
| 109.00 | 182 | 177.00 | 435 | 244.00 | 5739 | | |

TestAmerica

```
Data file : /chem/BNAMS4.i/8270T/10-12-11/12oct11a.b/u70608.d
Lab Smp Id: DFTPP-1175410
Inj Date : 12-OCT-2011 11:33
Operator : BNA2                                    Inst ID: BNAMS4.i
Smp Info  : DFTPP-1175410
Misc Info : 25ng/uL DFTPP Lot 4589
Comment   :
Method    : /chem/BNAMS4.i/8270T/10-12-11/12oct11a.b/BNADFTPP.m
Meth Date : 12-Oct-2011 03:15 asfawa        Quant Type: ESTD
Cal Date  :                                 Cal File:
Als bottle: 96                              QC Sample: DFTPP
Dil Factor: 1.00000
Integrator: HP RTE                          Compound Sublist: all.sub
Target Version:  3.50                       Sample Matrix: None
```

```
                              CONCENTRATIONS
                              ON-COL   FINAL
    RT   EXP RT  DLT RT  MASS  RESPONSE ( ug/L)  ( ug/L)  TARGET RANGE    RATIO
    ==   ======  ======= ====  ======== =======  =======  ============    =====


   1 dftpp                                  CAS #:
  5.150  5.154  -0.004   198   154152                     0.00- 100.00   100.00
  5.150  5.154  -0.004    51    88434                    30.00-  60.00    57.37
  5.150  5.154  -0.004    68        0                     0.00-   2.00     0.00
  5.150  5.154  -0.004    69   117202                     0.00-   0.00    76.03
  5.150  5.154  -0.004    70      436                     0.00-   2.00     0.37
  5.150  5.154  -0.004   127    70778                    40.00-  60.00    45.91
  5.150  5.154  -0.004   197        0                     0.00-   1.00     0.00
  5.150  5.154  -0.004   199    10339                     5.00-   9.00     6.71
  5.150  5.154  -0.004   275    34786                    10.00-  30.00    22.57
  5.150  5.154  -0.004   365     5117                     1.00-   0.00     3.32
  5.150  5.154  -0.004   441    20870                     0.01- 100.00    77.24
  5.150  5.154  -0.004   442   133896                    40.00- 110.00    86.86
  5.150  5.154  -0.004   443    27021                    17.00-  23.00    20.18
----------------------------------------------------------------------------
```

Data File: u70608.d

Date: 12-OCT-2011 11:33

Client ID:                                    Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                     Operator: BNA2



Data File: u70608.d

Date: 12-OCT-2011 11:33

Client ID:                                    Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                     Operator: BNA2

  1 dftpp



| m/e | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE |
|-----|------------------------|----------------------|
| 198 | Base Peak, 100% relative abundance | 100.00 |
| 51 | 30.00 - 60.00% of mass 198 | 57.37 |
| 68 | Less than  2.00% of mass 69 | 0.00 (  0.00) |
| 69 | Mass 69 relative abundance | 76.03 |
| 70 | Less than  2.00% of mass 69 | 0.28 (  0.37) |
| 127 | 40.00 - 60.00% of mass 198 | 45.91 |
| 197 | Less than  1.00% of mass 198 | 0.00 |
| 199 | 5.00 -  9.00% of mass 198 | 6.71 |
| 275 | 10.00 - 30.00% of mass 198 | 22.57 |
| 365 | Greater than  1.00% of mass 198 | 3.32 |
| 441 | 0.01 - 100.00% of mass 443 | 13.54 ( 77.24) |
| 442 | 40.00 - 110.00% of mass 198 | 86.86 |
| 443 | 17.00 - 23.00% of mass 442 | 17.53 ( 20.18) |

Data File: u70608.d

Date: 12-OCT-2011 11:33

Client ID:                                    Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                     Operator: BNA2


                     Data File: /chem/BNAMS4.i/8270T/10-12-11/12oct11a.b/u70608.d
                       Spectrum: Average Spectrum: 5.142 to 5.157 min.
              Location of Maximum: 198.00
                 Number of points: 239

| m/z | Y | m/z | Y | m/z | Y | m/z | Y |
|---|---|---|---|---|---|---|---|
| 37.00 | 577 | 112.00 | 711 | 184.00 | 465 | 258.00 | 5417 |
| 38.00 | 1366 | 113.00 | 155 | 185.00 | 2818 | 259.00 | 849 |
| 39.00 | 8623 | 116.00 | 424 | 186.00 | 18224 | 264.00 | 219 |
| 40.00 | 414 | 117.00 | 17680 | 187.00 | 5206 | 265.00 | 1916 |
| 41.00 | 879 | 118.00 | 1223 | 188.00 | 580 | 266.00 | 423 |
| 42.00 | 298 | 122.00 | 1650 | 189.00 | 1001 | 271.00 | 109 |
| 43.00 | 626 | 123.00 | 2311 | 190.00 | 115 | 272.00 | 153 |
| 44.00 | 2213 | 124.00 | 1073 | 191.00 | 603 | 273.00 | 2470 |
| 45.00 | 475 | 125.00 | 925 | 192.00 | 1653 | 274.00 | 6251 |
| 49.00 | 1221 | 127.00 | 70776 | 193.00 | 1843 | 275.00 | 34784 |
| 50.00 | 24808 | 128.00 | 6286 | 194.00 | 290 | 276.00 | 4550 |
| 51.00 | 88432 | 129.00 | 37312 | 196.00 | 3299 | 277.00 | 3241 |
| 52.00 | 4347 | 130.00 | 3101 | 198.00 | 154112 | 278.00 | 354 |
| 53.00 | 102 | 131.00 | 624 | 199.00 | 10339 | 283.00 | 233 |
| 55.00 | 925 | 132.00 | 126 | 200.00 | 895 | 284.00 | 178 |
| 56.00 | 3099 | 134.00 | 1070 | 201.00 | 430 | 285.00 | 473 |
| 57.00 | 6846 | 135.00 | 2633 | 203.00 | 1300 | 292.00 | 111 |
| 58.00 | 412 | 136.00 | 991 | 204.00 | 5233 | 293.00 | 656 |
| 61.00 | 1169 | 137.00 | 1336 | 205.00 | 9089 | 296.00 | 10848 |
| 62.00 | 1209 | 138.00 | 199 | 206.00 | 34136 | 297.00 | 1300 |
| 63.00 | 3234 | 141.00 | 4510 | 207.00 | 4705 | 303.00 | 1191 |
| 64.00 | 590 | 142.00 | 1435 | 208.00 | 1176 | 304.00 | 305 |
| 65.00 | 1528 | 143.00 | 876 | 209.00 | 418 | 314.00 | 447 |
| 67.00 | 106 | 144.00 | 128 | 210.00 | 506 | 315.00 | 1283 |
| 69.00 | 117200 | 145.00 | 105 | 211.00 | 1511 | 316.00 | 485 |
| 70.00 | 436 | 146.00 | 822 | 212.00 | 121 | 321.00 | 248 |
| 73.00 | 781 | 147.00 | 2118 | 215.00 | 602 | 323.00 | 3473 |
| 74.00 | 8311 | 148.00 | 5411 | 217.00 | 10294 | 324.00 | 680 |
| 75.00 | 13131 | 149.00 | 1122 | 218.00 | 1274 | 327.00 | 487 |
| 76.00 | 4410 | 150.00 | 105 | 221.00 | 5359 | 328.00 | 332 |
| 77.00 | 79288 | 151.00 | 524 | 223.00 | 2298 | 332.00 | 207 |
| 78.00 | 5515 | 152.00 | 331 | 224.00 | 21968 | 333.00 | 242 |
| 79.00 | 6367 | 153.00 | 1314 | 225.00 | 4805 | 334.00 | 2180 |
| 80.00 | 5099 | 154.00 | 1071 | 226.00 | 117 | 335.00 | 456 |
| 81.00 | 6780 | 155.00 | 2008 | 227.00 | 9108 | 341.00 | 352 |
| 82.00 | 1424 | 156.00 | 3136 | 228.00 | 1529 | 346.00 | 652 |
| 83.00 | 1606 | 157.00 | 490 | 229.00 | 1869 | 352.00 | 1198 |
| 84.00 | 277 | 158.00 | 661 | 230.00 | 106 | 353.00 | 673 |
| 85.00 | 1097 | 159.00 | 551 | 231.00 | 618 | 354.00 | 891 |
| 86.00 | 2059 | 160.00 | 1324 | 232.00 | 106 | 365.00 | 5117 |

| 87.00 | 928 | 161.00 | 1845 | 233.00 | 100 | 366.00 | 620 |
| 88.00 | 276 | 162.00 | 387 | 234.00 | 645 | 370.00 | 110 |
| 91.00 | 1767 | 165.00 | 1657 | 235.00 | 602 | 371.00 | 164 |
| 92.00 | 2034 | 166.00 | 1186 | 236.00 | 484 | 372.00 | 1984 |
| 93.00 | 12991 | 167.00 | 6830 | 237.00 | 542 | 373.00 | 426 |
| 94.00 | 780 | 168.00 | 2909 | 239.00 | 336 | 383.00 | 353 |
| 95.00 | 145 | 169.00 | 533 | 240.00 | 265 | 390.00 | 166 |
| 96.00 | 297 | 170.00 | 104 | 241.00 | 672 | 391.00 | 105 |
| 98.00 | 8674 | 171.00 | 318 | 242.00 | 981 | 402.00 | 777 |
| 99.00 | 6040 | 172.00 | 741 | 243.00 | 110 | 403.00 | 854 |
| 100.00 | 640 | 173.00 | 747 | 244.00 | 15980 | 404.00 | 145 |
| 101.00 | 3431 | 174.00 | 1519 | 245.00 | 2215 | 421.00 | 778 |
| 102.00 | 160 | 175.00 | 2581 | 246.00 | 3570 | 422.00 | 806 |
| 103.00 | 1018 | 176.00 | 490 | 247.00 | 649 | 423.00 | 6447 |
| 104.00 | 2184 | 177.00 | 1393 | 249.00 | 488 | 424.00 | 1167 |
| 105.00 | 1985 | 178.00 | 276 | 252.00 | 136 | 441.00 | 20864 |
| 107.00 | 22904 | 179.00 | 5366 | 253.00 | 412 | 442.00 | 133888 |
| 108.00 | 3353 | 180.00 | 3879 | 255.00 | 81256 | 443.00 | 27016 |
| 110.00 | 43296 | 181.00 | 1663 | 256.00 | 11753 | 444.00 | 2149 |
| 111.00 | 6824 | 182.00 | 247 | 257.00 | 1031 | | |

```
Data File: /chem/BNAMS4.i/8270T/10-12-11/15oct11.b/u70708.d
Report Date: 15-Oct-2011 00:55


                              TestAmerica


Data file : /chem/BNAMS4.i/8270T/10-12-11/15oct11.b/u70708.d
Lab Smp Id: DFTPP-1175410
Inj Date  : 15-OCT-2011 00:23
Operator  : BNAMS3                          Inst ID: BNAMS4.i
Smp Info  : DFTPP-1175410
Misc Info : 25ng/uL DFTPP Lot 4589
Comment   :
Method    : /chem/BNAMS4.i/8270T/10-12-11/15oct11.b/BNADFTPP.m
Meth Date : 12-Oct-2011 03:15 asfawa       Quant Type: ESTD
Cal Date  :                                 Cal File:
Als bottle: 96                              QC Sample: DFTPP
Dil Factor: 1.00000
Integrator: HP RTE                          Compound Sublist: all.sub
Target Version:  3.50                       Sample Matrix: None



                        CONCENTRATIONS
                        ON-COL   FINAL
   RT   EXP RT  DLT RT  MASS  RESPONSE ( ug/L)  ( ug/L)   TARGET RANGE    RATIO
   ==   ======  ======= ====  ======== =======  =======  ============    =====


   1 dftpp                                CAS #:
 5.122  5.154  -0.032  198   103818              0.00- 100.00   100.00
 5.122  5.154  -0.032   51    60762             30.00-  60.00    58.53
 5.122  5.154  -0.032   68        0              0.00-   2.00     0.00
 5.122  5.154  -0.032   69    77309              0.00-   0.00    74.47
 5.122  5.154  -0.032   70      190              0.00-   2.00     0.25
 5.122  5.154  -0.032  127    48408             40.00-  60.00    46.63
 5.122  5.154  -0.032  197        0              0.00-   1.00     0.00
 5.122  5.154  -0.032  199     7473              5.00-   9.00     7.20
 5.122  5.154  -0.032  275    23775             10.00-  30.00    22.90
 5.122  5.154  -0.032  365     3597              1.00-   0.00     3.46
 5.122  5.154  -0.032  441    14774              0.01- 100.00    75.70
 5.122  5.154  -0.032  442    97967             40.00- 110.00    94.36
 5.122  5.154  -0.032  443    19517             17.00-  23.00    19.92
-----------------------------------------------------------------------------
```

Data File: u70708.d

Date: 15-OCT-2011 00:23

Client ID:                                    Instrument: BNAMS4.i

Sample Info: DFTPP-1175410              Operator: BNAMS3



Data File: u70708.d

Date: 15-OCT-2011 00:23

Client ID:                                    Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                     Operator: BNAMS3

  1 dftpp



| m/e | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE |
|-----|------------------------|----------------------|
| 198 | Base Peak, 100% relative abundance | 100.00 |
| 51 | 30.00 - 60.00% of mass 198 | 58.53 |
| 68 | Less than 2.00% of mass 69 | 0.00 ( 0.00) |
| 69 | Mass 69 relative abundance | 74.47 |
| 70 | Less than 2.00% of mass 69 | 0.18 ( 0.25) |
| 127 | 40.00 - 60.00% of mass 198 | 46.63 |
| 197 | Less than 1.00% of mass 198 | 0.00 |
| 199 | 5.00 - 9.00% of mass 198 | 7.20 |
| 275 | 10.00 - 30.00% of mass 198 | 22.90 |
| 365 | Greater than 1.00% of mass 198 | 3.46 |
| 441 | 0.01 - 100.00% of mass 443 | 14.23 ( 75.70) |
| 442 | 40.00 - 110.00% of mass 198 | 94.36 |
| 443 | 17.00 - 23.00% of mass 442 | 18.80 ( 19.92) |

Data File: u70708.d

Date: 15-OCT-2011 00:23

Client ID:                                      Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                       Operator: BNAMS3


              Data File: /chem/BNAMS4.i/8270T/10-12-11/15oct11.b/u70708.d
              Spectrum: Average Spectrum: 5.113 to 5.129 min.
       Location of Maximum: 198.00
         Number of points: 220

| m/z | Y | m/z | Y | m/z | Y | m/z | Y |
|------|------|------|------|------|------|------|------|
| 37.00 | 205 | 116.00 | 973 | 182.00 | 136 | 258.00 | 3461 |
| 38.00 | 956 | 117.00 | 12367 | 184.00 | 339 | 259.00 | 553 |
| 39.00 | 5489 | 118.00 | 809 | 185.00 | 1847 | 265.00 | 1346 |
| 40.00 | 271 | 122.00 | 1091 | 186.00 | 12405 | 266.00 | 136 |
| 41.00 | 432 | 123.00 | 1653 | 187.00 | 3349 | 272.00 | 247 |
| 43.00 | 354 | 124.00 | 835 | 188.00 | 404 | 273.00 | 1570 |
| 44.00 | 541 | 125.00 | 584 | 189.00 | 883 | 274.00 | 4609 |
| 45.00 | 173 | 127.00 | 48408 | 191.00 | 301 | 275.00 | 23768 |
| 49.00 | 166 | 128.00 | 4565 | 192.00 | 999 | 276.00 | 3117 |
| 50.00 | 17856 | 129.00 | 25528 | 193.00 | 1240 | 277.00 | 2094 |
| 51.00 | 60760 | 130.00 | 2014 | 194.00 | 247 | 278.00 | 268 |
| 52.00 | 2994 | 131.00 | 334 | 196.00 | 2060 | 283.00 | 252 |
| 55.00 | 673 | 132.00 | 138 | 198.00 | 103816 | 284.00 | 260 |
| 56.00 | 1919 | 134.00 | 660 | 199.00 | 7473 | 285.00 | 246 |
| 57.00 | 3788 | 135.00 | 1562 | 200.00 | 599 | 293.00 | 314 |
| 61.00 | 761 | 136.00 | 727 | 201.00 | 183 | 296.00 | 7355 |
| 62.00 | 791 | 137.00 | 923 | 203.00 | 881 | 297.00 | 951 |
| 63.00 | 2402 | 140.00 | 174 | 204.00 | 3872 | 303.00 | 667 |
| 64.00 | 138 | 141.00 | 2945 | 205.00 | 5874 | 304.00 | 145 |
| 65.00 | 1028 | 142.00 | 1008 | 206.00 | 24280 | 314.00 | 287 |
| 69.00 | 77304 | 143.00 | 515 | 207.00 | 3752 | 315.00 | 831 |
| 70.00 | 190 | 145.00 | 100 | 208.00 | 801 | 316.00 | 367 |
| 73.00 | 720 | 146.00 | 473 | 209.00 | 142 | 323.00 | 2836 |
| 74.00 | 5367 | 147.00 | 1654 | 210.00 | 495 | 324.00 | 353 |
| 75.00 | 9240 | 148.00 | 3345 | 211.00 | 894 | 327.00 | 450 |
| 76.00 | 2817 | 149.00 | 692 | 215.00 | 238 | 328.00 | 228 |
| 77.00 | 53680 | 150.00 | 129 | 217.00 | 7926 | 333.00 | 156 |
| 78.00 | 3589 | 151.00 | 270 | 218.00 | 771 | 334.00 | 1656 |
| 79.00 | 4532 | 152.00 | 125 | 221.00 | 3660 | 335.00 | 271 |
| 80.00 | 3190 | 153.00 | 796 | 222.00 | 798 | 341.00 | 333 |
| 81.00 | 4565 | 154.00 | 558 | 223.00 | 1426 | 346.00 | 634 |
| 82.00 | 1043 | 155.00 | 1461 | 224.00 | 14521 | 352.00 | 743 |
| 83.00 | 1069 | 156.00 | 1916 | 225.00 | 3238 | 353.00 | 479 |
| 85.00 | 801 | 157.00 | 339 | 226.00 | 243 | 354.00 | 735 |
| 86.00 | 1302 | 158.00 | 392 | 227.00 | 7099 | 365.00 | 3597 |
| 87.00 | 583 | 159.00 | 431 | 228.00 | 1086 | 366.00 | 446 |
| 88.00 | 120 | 160.00 | 771 | 229.00 | 1258 | 371.00 | 137 |
| 91.00 | 1185 | 161.00 | 1265 | 231.00 | 491 | 372.00 | 1340 |
| 92.00 | 1116 | 162.00 | 374 | 234.00 | 450 | 373.00 | 309 |
| 93.00 | 8669 | 165.00 | 998 | 235.00 | 532 | 383.00 | 328 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94.00 | 665 | 166.00 | 731 | 236.00 | 146 | 390.00 | 123 |
| 95.00 | 128 | 167.00 | 4707 | 237.00 | 429 | 402.00 | 489 |
| 96.00 | 260 | 168.00 | 1878 | 239.00 | 131 | 403.00 | 652 |
| 98.00 | 5374 | 169.00 | 328 | 240.00 | 104 | 404.00 | 111 |
| 99.00 | 4036 | 170.00 | 137 | 241.00 | 370 | 421.00 | 586 |
| 100.00 | 331 | 171.00 | 114 | 242.00 | 981 | 422.00 | 319 |
| 101.00 | 2038 | 172.00 | 442 | 243.00 | 487 | 423.00 | 4337 |
| 103.00 | 719 | 173.00 | 455 | 244.00 | 11010 | 424.00 | 802 |
| 104.00 | 1562 | 174.00 | 1133 | 245.00 | 1324 | 441.00 | 14774 |
| 105.00 | 1362 | 175.00 | 1719 | 246.00 | 2225 | 442.00 | 97960 |
| 106.00 | 254 | 176.00 | 266 | 247.00 | 406 | 443.00 | 19512 |
| 107.00 | 15891 | 177.00 | 726 | 249.00 | 345 | 444.00 | 1528 |
| 108.00 | 2260 | 178.00 | 323 | 253.00 | 107 | | |
| 110.00 | 28944 | 179.00 | 3769 | 255.00 | 56776 | | |
| 111.00 | 4163 | 180.00 | 2302 | 256.00 | 8085 | | |
| 112.00 | 267 | 181.00 | 1113 | 257.00 | 605 | | |

```
Data File: /chem/BNAMS5.i/8270/10-11-11/16oct11.b/x18657.d
Report Date: 16-Oct-2011 15:23


                              TestAmerica


Data file : /chem/BNAMS5.i/8270/10-11-11/16oct11.b/x18657.d
Lab Smp Id: DFTPP-1175410
Inj Date  : 16-OCT-2011 15:15
Operator  : BNA2                              Inst ID: BNAMS5.i
Smp Info  : DFTPP-1175410
Misc Info : 25 ppm bna 4589
Comment   :
Method    : /chem/BNAMS5.i/8270/10-11-11/16oct11.b/BNADFTPP.m
Meth Date : 11-Oct-2011 11:54 monica         Quant Type: ESTD
Cal Date  :                                   Cal File:
Als bottle: 1                                 QC Sample: DFTPP
Dil Factor: 1.00000
Integrator: HP RTE                            Compound Sublist: all.sub
Target Version: 3.50                          Sample Matrix: None
Processing Host: hpd1



                           CONCENTRATIONS
                           ON-COL   FINAL
    RT    EXP RT   DLT RT   MASS  RESPONSE ( ug/L)  ( ug/L)  TARGET RANGE   RATIO
    ==    ======  ========  ====  ======== =======  =======  ============   =====


   1 dftpp                                          CAS #:
  4.397   4.800   -0.403    198   334208                      0.00- 100.00  100.00
  4.397   4.800   -0.403     51   162994                     30.00-  60.00   48.77
  4.397   4.800   -0.403     68     1796                      0.00-   2.00    1.33
  4.397   4.800   -0.403     69   135416                      0.00-   0.00   40.52
  4.397   4.800   -0.403     70      927                      0.00-   2.00    0.68
  4.397   4.800   -0.403    127   171064                     40.00-  60.00   51.18
  4.397   4.800   -0.403    197     2168                      0.00-   1.00    0.65
  4.397   4.800   -0.403    199    22385                      5.00-   9.00    6.70
  4.397   4.800   -0.403    275    88837                     10.00-  30.00   26.58
  4.397   4.800   -0.403    365    12166                      1.00-   0.00    3.64
  4.397   4.800   -0.403    441    46233                      0.01- 100.00   79.82
  4.397   4.800   -0.403    442   317693                     40.00- 110.00   95.06
  4.397   4.800   -0.403    443    57922                     17.00-  23.00   18.23
-----------------------------------------------------------------------------
```

Data File: x18657.d

Date: 16-OCT-2011 15:15

Client ID:

Sample Info: DFTPP-1175410

Instrument: BNAMS5.i

Operator: BNA2



10/20/2011

Data File: x18657.d

Date: 16-OCT-2011 15:15

Client ID:                                    Instrument: BNAMS5.i

Sample Info: DFTPP-1175410                     Operator: BNA2

   1 dftpp



| m/e | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE |
|-----|------------------------|----------------------|
| 198 | Base Peak, 100% relative abundance | 100.00 |
| 51 | 30.00 - 60.00% of mass 198 | 48.77 |
| 68 | Less than  2.00% of mass 69 | 0.54 (  1.33) |
| 69 | Mass 69 relative abundance | 40.52 |
| 70 | Less than  2.00% of mass 69 | 0.28 (  0.68) |
| 127 | 40.00 - 60.00% of mass 198 | 51.18 |
| 197 | Less than  1.00% of mass 198 | 0.65 |
| 199 | 5.00 -  9.00% of mass 198 | 6.70 |
| 275 | 10.00 - 30.00% of mass 198 | 26.58 |
| 365 | Greater than  1.00% of mass 198 | 3.64 |
| 441 | 0.01 - 100.00% of mass 443 | 13.83 ( 79.82) |
| 442 | 40.00 - 110.00% of mass 198 | 95.06 |
| 443 | 17.00 - 23.00% of mass 442 | 17.33 ( 18.23) |

Data File: x18657.d

Date: 16-OCT-2011 15:15

Client ID:                                    Instrument: BNAMS5.i

Sample Info: DFTPP-1175410                     Operator: BNA2


              Data File: /chem/BNAMS5.i/8270/10-16-11/16oct11.b/x18657.d
              Spectrum: Average Spectrum: 4.392 to 4.403 min.
       Location of Maximum: 198.00
          Number of points: 286

| m/z | Y | m/z | Y | m/z | Y | m/z | Y |
|------|--------|------|--------|------|--------|------|--------|
| 36.00 | 1278 | 115.00 | 199 | 188.00 | 1491 | 274.00 | 15040 |
| 37.00 | 1010 | 116.00 | 2265 | 189.00 | 2919 | 275.00 | 88832 |
| 38.00 | 2365 | 117.00 | 33208 | 190.00 | 177 | 276.00 | 11438 |
| 39.00 | 13480 | 118.00 | 2871 | 191.00 | 1566 | 277.00 | 6815 |
| 40.00 | 5244 | 119.00 | 415 | 192.00 | 3819 | 278.00 | 1111 |
| 41.00 | 2086 | 120.00 | 591 | 193.00 | 4389 | 281.00 | 642 |
| 42.00 | 647 | 122.00 | 3006 | 194.00 | 1191 | 282.00 | 173 |
| 43.00 | 1585 | 123.00 | 4130 | 195.00 | 228 | 283.00 | 1098 |
| 44.00 | 4940 | 124.00 | 1965 | 196.00 | 9350 | 284.00 | 806 |
| 45.00 | 744 | 125.00 | 2032 | 197.00 | 2168 | 285.00 | 1318 |
| 47.00 | 1489 | 126.00 | 744 | 198.00 | 334208 | 286.00 | 354 |
| 48.00 | 668 | 127.00 | 171008 | 199.00 | 22384 | 289.00 | 243 |
| 49.00 | 7143 | 128.00 | 12501 | 200.00 | 1887 | 290.00 | 169 |
| 50.00 | 37952 | 129.00 | 62232 | 201.00 | 1877 | 292.00 | 346 |
| 51.00 | 162944 | 130.00 | 5170 | 202.00 | 579 | 293.00 | 1969 |
| 52.00 | 7987 | 131.00 | 1323 | 203.00 | 2491 | 294.00 | 208 |
| 53.00 | 424 | 132.00 | 168 | 204.00 | 10806 | 295.00 | 472 |
| 55.00 | 1699 | 133.00 | 734 | 205.00 | 18768 | 296.00 | 23792 |
| 56.00 | 4915 | 134.00 | 1997 | 206.00 | 81060 | 297.00 | 3390 |
| 57.00 | 10706 | 135.00 | 5849 | 207.00 | 11816 | 298.00 | 187 |
| 58.00 | 456 | 136.00 | 2051 | 208.00 | 3030 | 303.00 | 2642 |
| 60.00 | 266 | 137.00 | 2608 | 209.00 | 1365 | 304.00 | 430 |
| 61.00 | 1528 | 138.00 | 914 | 210.00 | 1483 | 309.00 | 205 |
| 62.00 | 1818 | 139.00 | 221 | 211.00 | 3894 | 314.00 | 928 |
| 63.00 | 6102 | 140.00 | 661 | 215.00 | 1013 | 315.00 | 2674 |
| 64.00 | 936 | 141.00 | 7411 | 216.00 | 1800 | 316.00 | 1118 |
| 65.00 | 3121 | 142.00 | 2974 | 217.00 | 20216 | 317.00 | 177 |
| 67.00 | 789 | 143.00 | 1658 | 218.00 | 2435 | 321.00 | 750 |
| 68.00 | 1796 | 144.00 | 422 | 219.00 | 174 | 322.00 | 200 |
| 69.00 | 135360 | 145.00 | 548 | 220.00 | 257 | 323.00 | 8272 |
| 70.00 | 927 | 146.00 | 1459 | 221.00 | 18112 | 324.00 | 1789 |
| 71.00 | 178 | 147.00 | 4130 | 222.00 | 3053 | 327.00 | 1074 |
| 73.00 | 2190 | 148.00 | 9818 | 223.00 | 5222 | 328.00 | 759 |
| 74.00 | 13077 | 149.00 | 1875 | 224.00 | 44904 | 332.00 | 175 |
| 75.00 | 20952 | 150.00 | 800 | 225.00 | 11003 | 333.00 | 480 |
| 76.00 | 7667 | 151.00 | 1217 | 226.00 | 1165 | 334.00 | 5405 |
| 77.00 | 162816 | 152.00 | 1091 | 227.00 | 18168 | 335.00 | 1298 |
| 78.00 | 12100 | 153.00 | 2353 | 228.00 | 2559 | 341.00 | 956 |
| 79.00 | 9033 | 154.00 | 1751 | 229.00 | 3510 | 342.00 | 175 |
| 80.00 | 6960 | 155.00 | 4421 | 230.00 | 513 | 346.00 | 1818 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81.00 | 11106 | 156.00 | 6248 | 231.00 | 1450 | 347.00 | 375 |
| 82.00 | 3083 | 157.00 | 1646 | 234.00 | 1503 | 352.00 | 3020 |
| 83.00 | 2929 | 158.00 | 1067 | 235.00 | 1212 | 353.00 | 1523 |
| 84.00 | 4095 | 159.00 | 1009 | 236.00 | 869 | 354.00 | 2627 |
| 85.00 | 1925 | 160.00 | 2592 | 237.00 | 1472 | 355.00 | 635 |
| 86.00 | 4750 | 161.00 | 3750 | 239.00 | 857 | 365.00 | 12166 |
| 87.00 | 1660 | 162.00 | 1138 | 240.00 | 572 | 366.00 | 1941 |
| 88.00 | 1011 | 163.00 | 661 | 241.00 | 983 | 370.00 | 205 |
| 89.00 | 276 | 164.00 | 609 | 242.00 | 2689 | 371.00 | 846 |
| 91.00 | 2818 | 165.00 | 2562 | 243.00 | 2734 | 372.00 | 4246 |
| 92.00 | 2389 | 166.00 | 2513 | 244.00 | 36848 | 373.00 | 1043 |
| 93.00 | 14933 | 167.00 | 15118 | 245.00 | 4410 | 383.00 | 1110 |
| 94.00 | 1216 | 168.00 | 8262 | 246.00 | 6164 | 384.00 | 198 |
| 95.00 | 947 | 169.00 | 1499 | 247.00 | 1478 | 390.00 | 773 |
| 96.00 | 841 | 170.00 | 441 | 249.00 | 1095 | 391.00 | 371 |
| 97.00 | 552 | 171.00 | 694 | 252.00 | 261 | 392.00 | 195 |
| 98.00 | 10195 | 172.00 | 1624 | 253.00 | 923 | 402.00 | 2481 |
| 99.00 | 10013 | 173.00 | 1519 | 254.00 | 1254 | 403.00 | 2961 |
| 100.00 | 762 | 174.00 | 3343 | 255.00 | 181504 | 404.00 | 827 |
| 101.00 | 6218 | 175.00 | 6845 | 256.00 | 26888 | 415.00 | 206 |
| 102.00 | 183 | 176.00 | 2268 | 257.00 | 2673 | 421.00 | 2101 |
| 103.00 | 1965 | 177.00 | 2645 | 258.00 | 10613 | 422.00 | 2126 |
| 104.00 | 4029 | 178.00 | 1032 | 259.00 | 1632 | 423.00 | 16688 |
| 105.00 | 4145 | 179.00 | 11319 | 260.00 | 166 | 424.00 | 4456 |
| 106.00 | 1069 | 180.00 | 9067 | 261.00 | 190 | 425.00 | 483 |
| 107.00 | 47104 | 181.00 | 3882 | 264.00 | 224 | 441.00 | 46232 |
| 108.00 | 7306 | 182.00 | 608 | 265.00 | 3622 | 442.00 | 317632 |
| 109.00 | 1259 | 183.00 | 173 | 266.00 | 1073 | 443.00 | 57920 |
| 110.00 | 86104 | 184.00 | 971 | 268.00 | 391 | 444.00 | 5542 |
| 111.00 | 13250 | 185.00 | 6135 | 271.00 | 459 | 445.00 | 168 |
| 112.00 | 1606 | 186.00 | 43568 | 272.00 | 524 | | |
| 113.00 | 351 | 187.00 | 12766 | 273.00 | 5660 | | |

```
Data File: /chem/BNAMS5.i/8270/10-16-11/16oct11a.b/x18685.d
Report Date: 17-Oct-2011 09:55


                              TestAmerica


Data file : /chem/BNAMS5.i/8270/10-16-11/16oct11a.b/x18685.d
Lab Smp Id: DFTPP-1175413
Inj Date  : 17-OCT-2011 02:36
Operator  : BNA2                            Inst ID: BNAMS5.i
Smp Info  : DFTPP-1175413
Misc Info : dftpp
Comment   :
Method    : /chem/BNAMS5.i/8270/10-16-11/16oct11a.b/BNADFTPP.m
Meth Date : 11-Oct-2011 11:54 monica       Quant Type: ESTD
Cal Date  :                                 Cal File:
Als bottle: 29                              QC Sample: DFTPP
Dil Factor: 1.00000
Integrator: HP RTE                          Compound Sublist: all.sub
Target Version:  3.50                       Sample Matrix: None



                      CONCENTRATIONS
                        ON-COL   FINAL
   RT   EXP RT  DLT RT  MASS  RESPONSE ( ug/L) ( ug/L)  TARGET RANGE    RATIO
   ==   ====== ======= ====  ======== ======= =======  ============    =====


   1 dftpp                                CAS #:
  4.397  4.800  -0.403  198   322517               0.00- 100.00   100.00
  4.397  4.800  -0.403   51   148445              30.00-  60.00    46.03
  4.397  4.800  -0.403   68     1786               0.00-   2.00     1.46
  4.397  4.800  -0.403   69   122248               0.00-   0.00    37.90
  4.397  4.800  -0.403   70      435               0.00-   2.00     0.36
  4.397  4.800  -0.403  127   161597              40.00-  60.00    50.10
  4.397  4.800  -0.403  197     2243               0.00-   1.00     0.70
  4.397  4.800  -0.403  199    21010               5.00-   9.00     6.51
  4.397  4.800  -0.403  275    83549              10.00-  30.00    25.91
  4.397  4.800  -0.403  365    11713               1.00-   0.00     3.63
  4.397  4.800  -0.403  441    46254               0.01- 100.00    80.85
  4.397  4.800  -0.403  442   318890              40.00- 110.00    98.88
  4.397  4.800  -0.403  443    57208              17.00-  23.00    17.94
------------------------------------------------------------------------
```

Data File: x18685.d

Date: 17-OCT-2011 02:36

Client ID:                                          Instrument: BNAMS5.i

Sample Info: DFTPP-1175413                           Operator: BNA2



Data File: x18685.d

Date: 17-OCT-2011 02:36

Client ID:                              Instrument: BNAMS5.i

Sample Info: DFTPP-1175413             Operator: BNA2

1 dftpp



| m/e | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE |
|-----|------------------------|----------------------|
| 198 | Base Peak, 100% relative abundance | 100.00 |
| 51 | 30.00 - 60.00% of mass 198 | 46.03 |
| 68 | Less than 2.00% of mass 69 | 0.55 ( 1.46) |
| 69 | Mass 69 relative abundance | 37.90 |
| 70 | Less than 2.00% of mass 69 | 0.13 ( 0.36) |
| 127 | 40.00 - 60.00% of mass 198 | 50.10 |
| 197 | Less than 1.00% of mass 198 | 0.70 |
| 199 | 5.00 - 9.00% of mass 198 | 6.51 |
| 275 | 10.00 - 30.00% of mass 198 | 25.91 |
| 365 | Greater than 1.00% of mass 198 | 3.63 |
| 441 | 0.01 - 100.00% of mass 443 | 14.34 ( 80.85) |
| 442 | 40.00 - 110.00% of mass 198 | 98.88 |
| 443 | 17.00 - 23.00% of mass 442 | 17.74 ( 17.94) |

Data File: x18685.d

Date: 17-OCT-2011 02:36

Client ID:                                    Instrument: BNAMS5.i

Sample Info: DFTPP-1175413                     Operator: BNA2


                Data File: /chem/BNAMS5.i/8270/10-16-11/16oct11a.b/x18685.d
                Spectrum: Average Spectrum: 4.392 to 4.403 min.
         Location of Maximum: 198.00
           Number of points: 263

| m/z | Y | m/z | Y | m/z | Y | m/z | Y |
|---|---|---|---|---|---|---|---|
| 35.00 | 445 | 115.00 | 172 | 188.00 | 1636 | 271.00 | 188 |
| 36.00 | 1064 | 116.00 | 2294 | 189.00 | 2465 | 272.00 | 528 |
| 37.00 | 829 | 117.00 | 31720 | 190.00 | 464 | 273.00 | 5336 |
| 38.00 | 2351 | 118.00 | 2476 | 191.00 | 1440 | 274.00 | 14733 |
| 39.00 | 12083 | 120.00 | 533 | 192.00 | 3535 | 275.00 | 83544 |
| 40.00 | 4885 | 122.00 | 2479 | 193.00 | 3739 | 276.00 | 10432 |
| 41.00 | 753 | 123.00 | 4254 | 194.00 | 1052 | 277.00 | 6542 |
| 43.00 | 198 | 124.00 | 2199 | 195.00 | 442 | 278.00 | 841 |
| 44.00 | 2370 | 125.00 | 1694 | 196.00 | 10628 | 279.00 | 171 |
| 45.00 | 248 | 126.00 | 791 | 197.00 | 2243 | 283.00 | 506 |
| 47.00 | 1187 | 127.00 | 161536 | 198.00 | 322496 | 284.00 | 378 |
| 48.00 | 444 | 128.00 | 11919 | 199.00 | 21008 | 285.00 | 1261 |
| 49.00 | 6864 | 129.00 | 58736 | 200.00 | 1645 | 286.00 | 250 |
| 50.00 | 35456 | 130.00 | 4933 | 201.00 | 1562 | 292.00 | 212 |
| 51.00 | 148416 | 131.00 | 921 | 203.00 | 1934 | 293.00 | 1549 |
| 52.00 | 6712 | 132.00 | 290 | 204.00 | 10601 | 294.00 | 269 |
| 53.00 | 257 | 134.00 | 1595 | 205.00 | 18176 | 295.00 | 446 |
| 55.00 | 752 | 135.00 | 4566 | 206.00 | 77976 | 296.00 | 23024 |
| 56.00 | 4139 | 136.00 | 1717 | 207.00 | 10255 | 297.00 | 3400 |
| 57.00 | 9282 | 137.00 | 2815 | 208.00 | 2500 | 301.00 | 462 |
| 58.00 | 292 | 140.00 | 761 | 209.00 | 535 | 302.00 | 488 |
| 61.00 | 1856 | 141.00 | 6885 | 210.00 | 1600 | 303.00 | 2707 |
| 62.00 | 2020 | 142.00 | 2177 | 211.00 | 2934 | 304.00 | 728 |
| 63.00 | 5043 | 143.00 | 1566 | 212.00 | 669 | 314.00 | 1369 |
| 64.00 | 903 | 144.00 | 187 | 215.00 | 842 | 315.00 | 2859 |
| 65.00 | 2572 | 145.00 | 386 | 216.00 | 1414 | 316.00 | 1540 |
| 68.00 | 1786 | 146.00 | 1266 | 217.00 | 21312 | 321.00 | 772 |
| 69.00 | 122248 | 147.00 | 3679 | 218.00 | 2199 | 322.00 | 348 |
| 70.00 | 435 | 148.00 | 8010 | 220.00 | 325 | 323.00 | 8667 |
| 73.00 | 888 | 149.00 | 2122 | 221.00 | 17728 | 324.00 | 1321 |
| 74.00 | 11511 | 150.00 | 467 | 222.00 | 527 | 327.00 | 1596 |
| 75.00 | 19464 | 151.00 | 1433 | 223.00 | 4951 | 328.00 | 717 |
| 76.00 | 6831 | 152.00 | 904 | 224.00 | 42232 | 332.00 | 472 |
| 77.00 | 152896 | 153.00 | 2613 | 225.00 | 10744 | 333.00 | 721 |
| 78.00 | 10138 | 154.00 | 1663 | 226.00 | 1293 | 334.00 | 5846 |
| 79.00 | 7456 | 155.00 | 4205 | 227.00 | 16672 | 335.00 | 1404 |
| 80.00 | 6780 | 156.00 | 7131 | 228.00 | 2929 | 341.00 | 890 |
| 81.00 | 9580 | 157.00 | 1260 | 229.00 | 3738 | 342.00 | 237 |
| 82.00 | 2374 | 158.00 | 1460 | 230.00 | 639 | 346.00 | 1713 |
| 83.00 | 2682 | 159.00 | 970 | 231.00 | 1550 | 347.00 | 237 |

| | | | | | | |
|---:|---:|---:|---:|---:|---:|---:|---:|
| 84.00 | 4013 | 160.00 | 2144 | 233.00 | 236 | 352.00 | 2776 |
| 85.00 | 2054 | 161.00 | 3128 | 234.00 | 1179 | 353.00 | 1942 |
| 86.00 | 5080 | 162.00 | 1273 | 235.00 | 1640 | 354.00 | 2403 |
| 87.00 | 1409 | 164.00 | 456 | 236.00 | 1074 | 355.00 | 528 |
| 88.00 | 802 | 165.00 | 3080 | 237.00 | 1654 | 365.00 | 11713 |
| 91.00 | 1955 | 166.00 | 2122 | 239.00 | 804 | 366.00 | 1816 |
| 92.00 | 2207 | 167.00 | 15537 | 241.00 | 884 | 370.00 | 168 |
| 93.00 | 13883 | 168.00 | 9540 | 242.00 | 2469 | 371.00 | 630 |
| 94.00 | 1048 | 169.00 | 1486 | 243.00 | 2351 | 372.00 | 4057 |
| 95.00 | 435 | 170.00 | 225 | 244.00 | 35392 | 373.00 | 982 |
| 96.00 | 592 | 171.00 | 632 | 245.00 | 5313 | 383.00 | 852 |
| 98.00 | 11113 | 172.00 | 1293 | 246.00 | 6367 | 390.00 | 508 |
| 99.00 | 9429 | 173.00 | 1592 | 247.00 | 1045 | 391.00 | 299 |
| 100.00 | 742 | 174.00 | 2967 | 249.00 | 1172 | 392.00 | 187 |
| 101.00 | 5773 | 175.00 | 6082 | 250.00 | 207 | 402.00 | 2069 |
| 103.00 | 1949 | 176.00 | 1705 | 252.00 | 172 | 403.00 | 2381 |
| 104.00 | 3385 | 177.00 | 2252 | 253.00 | 807 | 404.00 | 832 |
| 105.00 | 2761 | 178.00 | 814 | 254.00 | 1263 | 421.00 | 2471 |
| 106.00 | 1092 | 179.00 | 11034 | 255.00 | 172288 | 422.00 | 2255 |
| 107.00 | 43200 | 180.00 | 7432 | 256.00 | 24600 | 423.00 | 17944 |
| 108.00 | 7514 | 181.00 | 4099 | 257.00 | 1959 | 424.00 | 3788 |
| 109.00 | 1062 | 182.00 | 577 | 258.00 | 9773 | 441.00 | 46248 |
| 110.00 | 81176 | 184.00 | 740 | 259.00 | 1600 | 442.00 | 318848 |
| 111.00 | 11823 | 185.00 | 5232 | 264.00 | 316 | 443.00 | 57208 |
| 112.00 | 1589 | 186.00 | 40864 | 265.00 | 3594 | 444.00 | 5938 |
| 113.00 | 341 | 187.00 | 11023 | 266.00 | 933 | | |

Lab Name:  TestAmerica Edison        Job No.:  460-32382-1

SDG No.:

Client Sample ID:              Lab Sample ID:  MB 460-89457/1-A

Matrix:  Solid                Lab File ID:  u70734.d

Analysis Method:  8270C        Date Collected:

Extract. Method:  3541         Date Extracted:  10/14/2011  05:56

Sample wt/vol:  15.00(g)       Date Analyzed:  10/15/2011  09:25

Con. Extract Vol.:  1(mL)      Dilution Factor:  1

Injection Volume:  1(uL)       Level: (low/med)  Low

% Moisture:                 GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89685      Units:  ug/Kg

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|-----|-----|
| 91-20-3 | Naphthalene | 330 | U | 330 | 48 |
| 208-96-8 | Acenaphthylene | 330 | U | 330 | 47 |
| 83-32-9 | Acenaphthene | 330 | U | 330 | 47 |
| 86-73-7 | Fluorene | 330 | U | 330 | 56 |
| 85-01-8 | Phenanthrene | 330 | U | 330 | 58 |
| 120-12-7 | Anthracene | 330 | U | 330 | 58 |
| 206-44-0 | Fluoranthene | 330 | U | 330 | 55 |
| 129-00-0 | Pyrene | 330 | U | 330 | 57 |
| 56-55-3 | Benzo[a]anthracene | 33 | U | 33 | 6.1 |
| 218-01-9 | Chrysene | 330 | U | 330 | 48 |
| 205-99-2 | Benzo[b]fluoranthene | 33 | U | 33 | 4.9 |
| 207-08-9 | Benzo[k]fluoranthene | 33 | U | 33 | 4.6 |
| 50-32-8 | Benzo[a]pyrene | 33 | U | 33 | 4.1 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 33 | U | 33 | 5.3 |
| 53-70-3 | Dibenz(a,h)anthracene | 33 | U | 33 | 4.0 |
| 191-24-2 | Benzo[g,h,i]perylene | 330 | U | 330 | 35 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 71 | | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 100 | | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 72 | | 40-109 |

FORM I 8270C

```
Data File: /chem/BNAMS4.i/8270T/10-12-11/15oct11.b/u70734.d
Report Date: 16-Oct-2011 22:43


                              TestAmerica

                    SEMI-VOLATILE ORGANIC COMPOUND ANALYSIS
Data file : /chem/BNAMS4.i/8270T/10-12-11/15oct11.b/u70734.d
Lab Smp Id: MB 460-89457/1-A
Inj Date  : 15-OCT-2011 09:25
Operator  : BNAMS 4                           Inst ID: BNAMS4.i
Smp Info  : MB 460-89457/1-A
Misc Info :
Comment   :
Method    : /chem/BNAMS4.i/8270T/10-12-11/15oct11.b/8270C_08SP.m
Meth Date : 15-Oct-2011 01:21 asfawa          Quant Type: ISTD
Cal Date  : 12-OCT-2011 13:35                  Cal File: u70614.d
Als bottle: 26                                 QC Sample: BLANK
Dil Factor: 1.00000
Integrator: HP RTE                             Compound Sublist: all.sub
Target Version: 3.50
Processing Host: hpd1


Concentration Formula: Amt * DF * Uf*1000*Vt/(Ws*(100-M)/100) * CpndVariable


        Name          Value              Description
   -------------- --------------- ------------------------
        DF         1.00000          Dilution Factor
        Uf         1.00000          ng unit correction factor
        Vt         1.00000          Volume of final extract (ml)
        Ws         15.00000         Weight of sample extracted (g)
        M          0.00000          % Moisture

Cpnd Variable                    Local Compound Variable
```

|  |  |  |  |  |  |  | CONCENTRATIONS | |
|---|---|---|---|---|---|---|---|---|
|  |  | QUANT SIG |  |  |  |  | ON-COLUMN | FINAL |
| Compounds |  | MASS | RT | EXP RT | REL RT | RESPONSE | (ug/ml) | (ug/Kg) |
| $ | 16 2-Fluorophenol (SUR) | 112 | 3.183 | 3.163 | (0.719) | 1253577 | 61.5205 | 4100 |
| $ | 17 Phenol-d5 (SUR) | 99 | 4.068 | 4.084 | (0.919) | 1783375 | 66.8813 | 4400 |
| * | 79 1,4-Dichlorobenzene-d4 | 152 | 4.428 | 4.440 | (1.000) | 522784 | 40.0000 | |
| $ | 76 Nitrobenzene-d5 (SUR) | 82 | 4.982 | 4.997 | (0.873) | 1174981 | 35.2975 | 2400 |
| * | 80 Naphthalene-d8 | 136 | 5.708 | 5.714 | (1.000) | 2052186 | 40.0000 | |
| $ | 77 2-Fluorobiphenyl (SUR) | 172 | 6.791 | 6.800 | (0.911) | 1179707 | 35.9555 | 2400 |
| * | 82 Acenaphthene-d10 | 164 | 7.459 | 7.470 | (1.000) | 987127 | 40.0000 | |
| $ | 18 2,4,6-Tribromophenol (SUR) | 330 | 8.238 | 8.244 | (1.104) | 443557 | 49.7447 | 3300 |
| * | 83 Phenanthrene-d10 | 188 | 8.923 | 8.925 | (1.000) | 1253065 | 40.0000 | |
| $ | 78 Terphenyl-d14 | 244 | 10.490 | 10.491 | (0.898) | 1243762 | 50.2453 | 3300 |
| * | 81 Chrysene-d12 | 240 | 11.684 | 11.689 | (1.000) | 1012140 | 40.0000 | |
| * | 84 Perylene-d12 | 264 | 13.605 | 13.602 | (1.000) | 776154 | 40.0000 | |

Data File: u70734.d

Date: 15-OCT-2011 09:25

Client ID:

Sample Info: MB 460-89457/1-A

Instrument: BNAMS4.i

Operator: BNAMS 4



Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Client Sample ID:                                Lab Sample ID:  MB 460-89633/1-A

Matrix:  Water                                   Lab File ID:  x18672.d

Analysis Method:  8270C                          Date Collected:

Extract. Method:  3510C                          Date Extracted:  10/15/2011  07:29

Sample wt/vol:  1000 (mL)                        Date Analyzed:  10/16/2011  21:32

Con. Extract Vol.:  2 (mL)                       Dilution Factor:  1

Injection Volume:  1 (uL)                        Level: (low/med)  Low

% Moisture:                                      GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89748                       Units:  ug/L

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|----|----|
| 91-20-3 | Naphthalene | 10 | U | 10 | 2.7 |
| 208-96-8 | Acenaphthylene | 10 | U | 10 | 2.7 |
| 83-32-9 | Acenaphthene | 10 | U | 10 | 2.7 |
| 86-73-7 | Fluorene | 10 | U | 10 | 2.8 |
| 85-01-8 | Phenanthrene | 10 | U | 10 | 3.1 |
| 120-12-7 | Anthracene | 10 | U | 10 | 2.8 |
| 206-44-0 | Fluoranthene | 10 | U | 10 | 3.2 |
| 129-00-0 | Pyrene | 10 | U | 10 | 2.9 |
| 56-55-3 | Benzo[a]anthracene | 1.0 | U | 1.0 | 0.27 |
| 218-01-9 | Chrysene | 10 | U | 10 | 3.1 |
| 205-99-2 | Benzo[b]fluoranthene | 1.0 | U | 1.0 | 0.26 |
| 207-08-9 | Benzo[k]fluoranthene | 1.0 | U | 1.0 | 0.26 |
| 50-32-8 | Benzo[a]pyrene | 1.0 | U | 1.0 | 0.14 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 1.0 | U | 1.0 | 0.15 |
| 53-70-3 | Dibenz(a,h)anthracene | 1.0 | U | 1.0 | 0.090 |
| 191-24-2 | Benzo[g,h,i]perylene | 10 | U | 10 | 2.0 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 89 | | 56-112 |
| 1718-51-0 | Terphenyl-d14 | 95 | | 50-122 |
| 321-60-8 | 2-Fluorobiphenyl | 84 | | 53-108 |

FORM I 8270C

```
Data File: /chem/BNAMS5.i/8270/10-16-11/16oct11.b/x18672.d
Report Date: 17-Oct-2011 11:27


                              TestAmerica

                  SEMI-VOLATILE ORGANIC COMPOUND ANALYSIS
Data file : /chem/BNAMS5.i/8270/10-16-11/16oct11.b/x18672.d
Lab Smp Id: MB 460-89633/1-A
Inj Date  : 16-OCT-2011 21:32
Operator  : BNAMS 4                        Inst ID: BNAMS5.i
Smp Info  : MB 460-89633/1-A
Misc Info :
Comment   :
Method    : /chem/BNAMS5.i/8270/10-16-11/16oct11.b/8270C_08SP.m
Meth Date : 17-Oct-2011 11:10 monica       Quant Type: ISTD
Cal Date  : 16-OCT-2011 17:47              Cal File: x18663.d
Als bottle: 16                             QC Sample: BLANK
Dil Factor: 1.00000
Integrator: HP RTE                         Compound Sublist: all.sub
Target Version: 3.50
Processing Host: hpd1


Concentration Formula: Amt * DF * 1000*Vt/Vo * CpndVariable

        Name          Value            Description
    --------------  --------------  ------------------------
        DF            1.00000         Dilution Factor
        Vt            2.00000         Volume of final extract (mL)
        Vo          1000.00000        Volume of sample extracted (mL)

Cpnd Variable                     Local Compound Variable
```

| | | | | | | CONCENTRATIONS | |
|---|---|---|---|---|---|---|---|
| | QUANT SIG | | | | | ON-COLUMN | FINAL |
| Compounds | MASS | RT | EXP RT | REL RT | RESPONSE | (ug/ml) | ( ug/L) |
| ========================== | ==== | == | ====== | ====== | ======== | ======= | ====== |
| $ 16 2-Fluorophenol (SUR) | 112 | 2.337 | 2.337 | (0.655) | 346399 | 20.8020 | 42 |
| $ 17 Phenol-d5 (SUR) | 99 | 3.231 | 3.231 | (0.906) | 255229 | 13.5984 | 27 |
| * 79 1,4-Dichlorobenzene-d4 | 152 | 3.566 | 3.566 | (1.000) | 582857 | 40.0000 | |
| $ 76 Nitrobenzene-d5 (SUR) | 82 | 4.137 | 4.137 | (0.851) | 851659 | 44.4407 | 89 |
| * 80 Naphthalene-d8 | 136 | 4.860 | 4.860 | (1.000) | 2012114 | 40.0000 | |
| $ 77 2-Fluorobiphenyl (SUR) | 172 | 5.960 | 5.960 | (0.902) | 1480460 | 41.9283 | 84 |
| * 82 Acenaphthene-d10 | 164 | 6.607 | 6.607 | (1.000) | 950597 | 40.0000 | |
| $ 18 2,4,6-Tribromophenol (SUR) | 330 | 7.378 | 7.378 | (1.117) | 188213 | 43.4876 | 87 |
| * 83 Phenanthrene-d10 | 188 | 8.048 | 8.048 | (1.000) | 1239114 | 40.0000 | |
| $ 78 Terphenyl-d14 | 244 | 9.619 | 9.619 | (0.904) | 1005049 | 47.5082 | 95 |
| * 81 Chrysene-d12 | 240 | 10.642 | 10.648 | (1.000) | 752098 | 40.0000 | |
| * 84 Perylene-d12 | 264 | 12.330 | 12.336 | (1.000) | 586819 | 40.0000 | |

Data File: x18672.d

Date: 16-OCT-2011 21:32

Client ID:

Sample Info: MB 460-89633/1-A

Instrument: BNAMS5.i

Operator: BNAMS 4



```
                              FORM I
              GC/MS SEMI VOA ORGANICS ANALYSIS DATA SHEET
```

Lab Name:  TestAmerica Edison          Job No.:  460-32382-1

SDG No.:

Client Sample ID:                      Lab Sample ID:  MB 460-89679/1-A

Matrix:  Solid                         Lab File ID:  p20317.d

Analysis Method:  8270C                Date Collected:

Extract. Method:  3541                 Date Extracted:  10/16/2011  12:00

Sample wt/vol:  15.00(g)               Date Analyzed:  10/16/2011  21:37

Con. Extract Vol.:  1(mL)              Dilution Factor:  1

Injection Volume:  1(uL)               Level: (low/med)  Low

% Moisture:                            GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89740             Units:  ug/Kg

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|----|----|
| 91-20-3 | Naphthalene | 330 | U | 330 | 48 |
| 208-96-8 | Acenaphthylene | 330 | U | 330 | 47 |
| 83-32-9 | Acenaphthene | 330 | U | 330 | 47 |
| 86-73-7 | Fluorene | 330 | U | 330 | 56 |
| 85-01-8 | Phenanthrene | 330 | U | 330 | 58 |
| 120-12-7 | Anthracene | 330 | U | 330 | 58 |
| 206-44-0 | Fluoranthene | 330 | U | 330 | 55 |
| 129-00-0 | Pyrene | 330 | U | 330 | 57 |
| 56-55-3 | Benzo[a]anthracene | 33 | U | 33 | 6.1 |
| 218-01-9 | Chrysene | 330 | U | 330 | 48 |
| 205-99-2 | Benzo[b]fluoranthene | 33 | U | 33 | 4.9 |
| 207-08-9 | Benzo[k]fluoranthene | 33 | U | 33 | 4.6 |
| 50-32-8 | Benzo[a]pyrene | 33 | U | 33 | 4.1 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 33 | U | 33 | 5.3 |
| 53-70-3 | Dibenz(a,h)anthracene | 33 | U | 33 | 4.0 |
| 191-24-2 | Benzo[g,h,i]perylene | 330 | U | 330 | 35 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 88 | | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 102 | | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 85 | | 40-109 |

FORM I 8270C

```
Data File: /chem/BNAMS10.i/8270/10-10-11/16oct11.b/p20317.d
Report Date: 17-Oct-2011 09:40


                                TestAmerica

                    SEMI-VOLATILE ORGANIC COMPOUND ANALYSIS
Data file : /chem/BNAMS10.i/8270/10-10-11/16oct11.b/p20317.d
Lab Smp Id: MB 460-89679/1-A
Inj Date  : 16-OCT-2011 21:37
Operator  : BNAMS 4                          Inst ID: BNAMS10.i
Smp Info  : MB 460-89679/1-A
Misc Info :
Comment   :
Method    : /chem/BNAMS10.i/8270/10-10-11/16oct11.b/8270C_08SP.m
Meth Date : 16-Oct-2011 14:31 czhao          Quant Type: ISTD
Cal Date  : 10-OCT-2011 15:04                Cal File: p20115.d
Als bottle: 14                               QC Sample: BLANK
Dil Factor: 1.00000
Integrator: HP RTE                           Compound Sublist: all.sub
Target Version: 3.50
Processing Host: hpd1


Concentration Formula: Amt * DF * Uf*1000*Vt/(Ws*(100-M)/100) * CpndVariable


        Name          Value           Description
    --------------  --------------  ----------------------
        DF            1.00000         Dilution Factor
        Uf            1.00000         ng unit correction factor
        Vt            1.00000         Volume of final extract (ml)
        Ws           15.00000         Weight of sample extracted (g)
        M             0.00000         % Moisture

Cpnd Variable                      Local Compound Variable
```

|  |  | QUANT SIG MASS | RT | EXP RT REL RT | RESPONSE | CONCENTRATIONS ON-COLUMN (ug/ml) | FINAL (ug/Kg) |
|---|---|---|---|---|---|---|---|
| Compounds | | | | | | | |
| $ | 16 2-Fluorophenol (SUR) | 112 | 2.283 | 2.266 (0.634) | 1147302 | 83.2803 | 5600 |
| $ | 17 Phenol-d5 (SUR) | 99 | 3.259 | 3.271 (0.905) | 1342210 | 82.7127 | 5500 |
| * | 79 1,4-Dichlorobenzene-d4 | 152 | 3.599 | 3.606 (1.000) | 450602 | 40.0000 | |
| $ | 76 Nitrobenzene-d5 (SUR) | 82 | 4.240 | 4.252 (0.844) | 715605 | 43.7670 | 2900 |
| * | 80 Naphthalene-d8 | 136 | 5.021 | 5.027 (1.000) | 1427291 | 40.0000 | |
| $ | 77 2-Fluorobiphenyl (SUR) | 172 | 6.179 | 6.185 (0.905) | 1132488 | 42.2543 | 2800 |
| * | 82 Acenaphthene-d10 | 164 | 6.825 | 6.831 (1.000) | 762880 | 40.0000 | |
| $ | 18 2,4,6-Tribromophenol (SUR) | 330 | 7.612 | 7.613 (1.115) | 201418 | 64.3125 | 4300 |
| * | 83 Phenanthrene-d10 | 188 | 8.276 | 8.283 (1.000) | 996018 | 40.0000 | |
| $ | 78 Terphenyl-d14 | 244 | 9.863 | 9.863 (0.909) | 795162 | 50.9100 | 3400 |
| * | 81 Chrysene-d12 | 240 | 10.856 | 10.862 (1.000) | 637685 | 40.0000 | |
| * | 84 Perylene-d12 | 264 | 12.466 | 12.472 (1.000) | 540851 | 40.0000 | |

Data File: p20317.d

Date: 16-OCT-2011 21:37

Client ID:

Sample Info: MB 460-89679/1-A

Instrument: BNAMS10.i

Operator: BNAMS 4



```
                                    FORM I
                      GC/MS SEMI VOA ORGANICS ANALYSIS DATA SHEET


Lab Name:  TestAmerica Edison              Job No.:  460-32382-1

SDG No.:

Client Sample ID:                          Lab Sample ID:  LCS 460-89457/2-A

Matrix:  Solid                             Lab File ID:  u70710.d

Analysis Method:  8270C                    Date Collected:

Extract. Method:  3541                     Date Extracted:  10/14/2011  05:56

Sample wt/vol:  15.00(g)                   Date Analyzed:  10/15/2011  01:20

Con. Extract Vol.:  1(mL)                  Dilution Factor:  1

Injection Volume:  1(uL)                   Level: (low/med)  Low

% Moisture:                                GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89685                 Units:  ug/Kg
```

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|-----|-----|
| 91-20-3 | Naphthalene | 2720 | | 330 | 48 |
| 208-96-8 | Acenaphthylene | 2690 | | 330 | 47 |
| 83-32-9 | Acenaphthene | 2810 | | 330 | 47 |
| 86-73-7 | Fluorene | 2990 | | 330 | 56 |
| 85-01-8 | Phenanthrene | 2940 | | 330 | 58 |
| 120-12-7 | Anthracene | 2790 | | 330 | 58 |
| 206-44-0 | Fluoranthene | 2520 | | 330 | 55 |
| 129-00-0 | Pyrene | 3690 | | 330 | 57 |
| 56-55-3 | Benzo[a]anthracene | 3400 | | 33 | 6.1 |
| 218-01-9 | Chrysene | 2900 | | 330 | 48 |
| 205-99-2 | Benzo[b]fluoranthene | 3000 | | 33 | 4.9 |
| 207-08-9 | Benzo[k]fluoranthene | 2710 | | 33 | 4.6 |
| 50-32-8 | Benzo[a]pyrene | 2840 | | 33 | 4.1 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 3280 | | 33 | 5.3 |
| 53-70-3 | Dibenz(a,h)anthracene | 3120 | | 33 | 4.0 |
| 191-24-2 | Benzo[g,h,i]perylene | 3320 | | 330 | 35 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 82 | | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 106 | | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 78 | | 40-109 |

FORM I 8270C