```
Data File: /chem/BNAMS4.i/8270T/10-12-11/15oct11.b/u70710.d
Report Date: 15-Oct-2011 05:41


                              TestAmerica

                    SEMI-VOLATILE ORGANIC COMPOUND ANALYSIS
Data file : /chem/BNAMS4.i/8270T/10-12-11/15oct11.b/u70710.d
Lab Smp Id: LCS 460-89457/2-A
Inj Date  : 15-OCT-2011 01:20
Operator  : BNAMS 4                        Inst ID: BNAMS4.i
Smp Info  : LCS 460-89457/2-A
Misc Info : 120 ppm bna 4587
Comment   :
Method    : /chem/BNAMS4.i/8270T/10-12-11/15oct11.b/8270C_08SP.m
Meth Date : 15-Oct-2011 01:21 asfawa      Quant Type: ISTD
Cal Date  : 12-OCT-2011 13:35             Cal File: u70614.d
Als bottle: 2                             QC Sample: LCS
Dil Factor: 1.00000
Integrator: HP RTE                        Compound Sublist: all.sub
Target Version: 3.50
Processing Host: hpd1


Concentration Formula: Amt * DF * Uf*1000*Vt/(Ws*(100-M)/100) * CpndVariable


        Name          Value           Description
    -------------- -------------- ----------------------
         DF         1.00000         Dilution Factor
         Uf         1.00000         ng unit correction factor
         Vt         1.00000         Volume of final extract (ml)
         Ws        15.00000         Weight of sample extracted (g)
         M          0.00000         % Moisture

Cpnd Variable                      Local Compound Variable
```

| Compounds | QUANT SIG MASS | RT | EXP RT | REL RT | RESPONSE | CONCENTRATIONS ON-COLUMN (ug/ml) | FINAL (ug/Kg) |
|---|---|---|---|---|---|---|---|
| 106 1,4-Dioxane | 88 | 1.863 | 1.786 | (0.420) | 325123 | 21.6830 | 1400 |
| 19 N-Nitrosodimethylamine | 74 | 2.077 | 2.014 | (0.468) | 857956 | 37.2307 | 2500 |
| 71 Pyridine | 79 | 2.106 | 2.044 | (0.475) | 965199 | 26.9907 | 1800 |
| $ 16 2-Fluorophenol (SUR) | 112 | 3.187 | 3.163 | (0.718) | 1837488 | 69.1116 | 4600 |
| 110 Benzaldehyde | 77 | 4.002 | 3.995 | (0.902) | 208462 | 10.5798 | 700 |
| $ 17 Phenol-d5 (SUR) | 99 | 4.098 | 4.084 | (0.923) | 2626357 | 75.4872 | 5000 |
| 1 Phenol | 94 | 4.113 | 4.099 | (0.927) | 3142331 | 79.4088 | 5300 |
| 73 Aniline | 93 | 4.113 | 4.107 | (0.927) | 1694960 | 38.0042 | 2500 |
| 20 bis(2-Chloroethyl)ether | 93 | 4.180 | 4.174 | (0.942) | 1309195 | 38.0793 | 2500 |
| 2 2-Chlorophenol | 128 | 4.238 | 4.233 | (0.955) | 2099323 | 84.3160 | 5600 |
| 113 n-decane | 43 | 4.281 | 4.286 | (0.965) | 1297283 | 35.4495 | 2400 |
| 21 1,3-Dichlorobenzene | 146 | 4.386 | 4.381 | (0.988) | 963033 | 38.5408 | 2600 |
| * 79 1,4-Dichlorobenzene-d4 | 152 | 4.438 | 4.440 | (1.000) | 682126 | 40.0000 | |

|  | | | | | | CONCENTRATIONS | |
|  | | QUANT SIG | | | | ON-COLUMN | FINAL |
| Compounds | | MASS | RT | EXP RT REL RT | RESPONSE | (ug/ml) | (ug/Kg) |
| ========================= | | ==== | == | ====== ====== | ======== | ======= | ====== |
| 22 | 1,4-Dichlorobenzene | 146 | 4.460 | 4.455 (1.005) | 951849 | 41.3455 | 2800 |
| 74 | Benzyl Alcohol | 108 | 4.592 | 4.582 (1.035) | 706486 | 43.6969 | 2900 |
| 23 | 1,2-Dichlorobenzene | 146 | 4.607 | 4.604 (1.038) | 933062 | 39.9602 | 2700 |
| 3 | 2-Methylphenol | 108 | 4.696 | 4.701 (1.058) | 1783100 | 81.2162 | 5400 |
| 24 | bis (2-chloroisopropyl) ether | 45 | 4.711 | 4.709 (1.062) | 2071246 | 39.8363 | 2600 |
| 126 | O-Toluidine | 107 | 4.868 | 4.833 (1.097) | 2196110 | 85.8000 | 5700 |
| 104 | Acetophenone | 105 | 4.853 | 4.848 (1.093) | 1474358 | 43.1033 | 2900 |
| 4 | 4-Methylphenol | 108 | 4.868 | 4.855 (1.097) | 1802025 | 72.0174 | 4800 |
| 123 | 3 & 4 Methylphenol | 108 | 4.868 | 4.855 (1.097) | 1822164 | 72.4636 | 4800 |
| 25 | N-Nitroso-di-n-propylamine | 70 | 4.890 | 4.855 (1.102) | 869370 | 40.6854 | 2700 (H) |
| 26 | Hexachloroethane | 117 | 4.942 | 4.945 (1.114) | 507203 | 40.7665 | 2700 |
| $ 76 | Nitrobenzene-d5 (SUR) | 82 | 5.002 | 4.997 (0.874) | 1733293 | 41.1815 | 2700 |
| 27 | Nitrobenzene | 77 | 5.025 | 5.025 (0.878) | 2018709 | 39.6209 | 2600 |
| 107 | N,N-Dimethylaniline | 120 | 5.025 | 5.025 (1.132) | 1337187 | 42.5571 | 2800 |
| 28 | Isophorone | 82 | 5.298 | 5.260 (0.926) | 2558995 | 31.2146 | 2100 (H) |
| 5 | 2-Nitrophenol | 139 | 5.336 | 5.334 (0.933) | 1164648 | 75.7857 | 5000 |
| 6 | 2,4-Dimethylphenol | 122 | 5.393 | 5.386 (0.943) | 1699154 | 77.9941 | 5200 |
| 29 | bis(2-Chloroethoxy)methane | 93 | 5.481 | 5.475 (0.958) | 1576504 | 42.3723 | 2800 |
| 15 | Benzoic Acid | 122 | 5.556 | 5.542 (0.971) | 356651 | 32.9156 | 2200 |
| 7 | 2,4-Dichlorophenol | 162 | 5.590 | 5.579 (0.977) | 1677120 | 85.1678 | 5700 |
| 30 | 1,2,4-Trichlorobenzene | 180 | 5.663 | 5.662 (0.990) | 912847 | 42.1229 | 2800 |
| * 80 | Naphthalene-d8 | 136 | 5.721 | 5.714 (1.000) | 2642855 | 40.0000 | |
| 31 | Naphthalene | 128 | 5.743 | 5.737 (1.004) | 2466814 | 40.7948 | 2700 |
| 32 | 4-Chloroaniline | 127 | 5.796 | 5.796 (1.013) | 902243 | 32.7614 | 2200 |
| 33 | Hexachlorobutadiene | 225 | 5.870 | 5.871 (1.026) | 778872 | 41.0141 | 2700 |
| 111 | Caprolactam | 113 | 6.225 | 6.195 (1.088) | 144130 | 17.7927 | 1200 |
| 8 | 4-Chloro-3-methylphenol | 107 | 6.308 | 6.292 (1.102) | 2094140 | 80.1549 | 5300 |
| 34 | 2-Methylnaphthalene | 142 | 6.435 | 6.433 (1.125) | 1766588 | 38.5859 | 2600 |
| 35 | Hexachlorocyclopentadiene | 237 | 6.602 | 6.602 (0.884) | 783823 | 41.2662 | 2800 |
| 129 | 1,2,4,5-Tetrachlorobenzene | 216 | 6.609 | 6.609 (0.885) | 1164766 | 41.6951 | 2800 |
| 9 | 2,4,6-Trichlorophenol | 196 | 6.727 | 6.720 (0.900) | 1354626 | 84.0852 | 5600 |
| 10 | 2,4,5-Trichlorophenol | 196 | 6.772 | 6.763 (0.906) | 1310186 | 78.7352 | 5200 |
| $ 77 | 2-Fluorobiphenyl (SUR) | 172 | 6.802 | 6.800 (0.910) | 1818703 | 39.1620 | 2600 |
| 102 | Diphenyl | 154 | 6.903 | 6.897 (0.924) | 2134850 | 41.2383 | 2700 |
| 36 | 2-Chloronaphthalene | 162 | 6.918 | 6.920 (0.926) | 1596998 | 40.0419 | 2700 |
| 103 | Diphenyl Ether | 170 | 7.001 | 7.000 (0.937) | 1150359 | 40.0097 | 2700 |
| 37 | 2-Nitroaniline | 65 | 7.023 | 7.022 (0.940) | 1036880 | 40.4182 | 2700 |
| 125 | 1,3-Dimethylnaphthalene | 156 | 7.001 | 7.134 (0.937) | 988 | 0.02903 | 1.9 (a) |
| 38 | Dimethylphthalate | 163 | 7.210 | 7.201 (0.965) | 2203393 | 41.6803 | 2800 |
| 40 | 2,6-Dinitrotoluene | 165 | 7.270 | 7.261 (0.973) | 509195 | 42.8246 | 2800 |
| 39 | Acenaphthylene | 152 | 7.330 | 7.328 (0.981) | 2581499 | 40.4000 | 2700 |
| 41 | 3-Nitroaniline | 138 | 7.434 | 7.432 (0.995) | 490727 | 33.3797 | 2200 |
| * 82 | Acenaphthene-d10 | 164 | 7.471 | 7.470 (1.000) | 1397207 | 40.0000 | |
| 42 | Acenaphthene | 154 | 7.508 | 7.499 (1.005) | 1539560 | 42.1321 | 2800 |
| 11 | 2,4-Dinitrophenol | 184 | 7.531 | 7.529 (1.008) | 90277 | 14.5902 | 970 (a) |
| 12 | 4-Nitrophenol | 65 | 7.626 | 7.602 (1.021) | 1250383 | 71.6352 | 4800 |
| 44 | 2,4-Dinitrotoluene | 165 | 7.664 | 7.662 (1.026) | 674313 | 38.7893 | 2600 |

| | | | | | | CONCENTRATIONS | |
|---|---|---|---|---|---|---|---|
| | | QUANT SIG | | | | ON-COLUMN | FINAL |
| | Compounds | MASS | RT | EXP RT REL RT | RESPONSE | (ug/ml) | (ug/Kg) |
| | =========================== | ==== | == | ===== ===== | ======== | ======= | ======= |
| | 43 Dibenzofuran | 168 | 7.672 | 7.670 (1.027) | 2124082 | 39.8953 | 2600 |
| | 130 2,3,4,6-Tetrachlorophenol | 232 | 7.802 | 7.795 (1.044) | 700684 | 42.6825 | 2800 |
| | 45 Diethylphthalate | 149 | 7.907 | 7.896 (1.058) | 2610500 | 43.1945 | 2900 |
| | 46 4-Chlorophenyl-phenylether | 204 | 8.010 | 8.006 (1.072) | 1274874 | 45.3436 | 3000 |
| | 47 Fluorene | 166 | 8.010 | 8.006 (1.072) | 1931032 | 44.8622 | 3000 |
| | 48 4-Nitroaniline | 138 | 8.060 | 8.043 (1.079) | 486821 | 33.6408 | 2200 |
| | 13 4,6-Dinitro-2-methylphenol | 198 | 8.075 | 8.066 (0.904) | 244326 | 29.0325 | 1900 |
| | 49 N-Nitrosodiphenylamine | 169 | 8.133 | 8.125 (0.910) | 1314538 | 47.2443 | 3100 |
| | 75 1,2-Diphenylhydrazine | 77 | 8.163 | 8.162 (0.913) | 3297199 | 49.3699 | 3300 |
| $ | 18 2,4,6-Tribromophenol (SUR) | 330 | 8.252 | 8.244 (1.105) | 945121 | 74.8853 | 5000 |
| | 50 4-Bromophenyl-phenylether | 248 | 8.489 | 8.482 (0.950) | 759410 | 50.8496 | 3400 |
| | 51 Hexachlorobenzene | 284 | 8.563 | 8.556 (0.958) | 783276 | 49.6247 | 3300 |
| | 112 Atrazine | 200 | 8.664 | 8.651 (0.970) | 632235 | 48.7541 | 3200 |
| | 14 Pentachlorophenol | 266 | 8.759 | 8.748 (0.980) | 783807 | 75.0339 | 5000 |
| | 115 n-Octadecane | 57 | 8.825 | 8.821 (0.988) | 1742714 | 62.5444 | 4200 |
| * | 83 Phenanthrene-d10 | 188 | 8.936 | 8.925 (1.000) | 1985159 | 40.0000 | |
| | 52 Phenanthrene | 178 | 8.958 | 8.955 (1.002) | 2177459 | 44.0651 | 2900 |
| | 53 Anthracene | 178 | 9.010 | 9.000 (1.008) | 2203751 | 41.8909 | 2800 |
| | 54 Carbazole | 167 | 9.165 | 9.156 (1.026) | 1864195 | 38.3183 | 2600 |
| | 55 Di-n-butylphthalate | 149 | 9.497 | 9.496 (1.063) | 3546305 | 42.1424 | 2800 |
| | 56 Fluoranthene | 202 | 10.118 | 10.115 (1.132) | 2626411 | 37.7991 | 2500 |
| | 58 Benzidine | 184 | 10.238 | 10.242 (1.146) | 93692 | 4.91173 | 330 (aR) |
| | 57 Pyrene | 202 | 10.348 | 10.343 (0.884) | 2628002 | 55.3262 | 3700 |
| $ | 78 Terphenyl-d14 | 244 | 10.495 | 10.491 (0.897) | 2083877 | 52.8935 | 3500 |
| | 59 Butylbenzylphthalate | 149 | 11.013 | 11.020 (0.941) | 1424090 | 50.3663 | 3400 |
| | 60 3,3'-Dichlorobenzidine | 252 | 11.646 | 11.648 (0.995) | 558947 | 35.8041 | 2400 |
| | 61 Benzo(a)anthracene | 228 | 11.681 | 11.675 (0.998) | 2173692 | 51.0687 | 3400 |
| * | 81 Chrysene-d12 | 240 | 11.702 | 11.689 (1.000) | 1610899 | 40.0000 | |
| | 63 bis(2-Ethylhexyl)phthalate | 149 | 11.709 | 11.703 (1.041) | 1515211 | 45.7045 | 3000 |
| | 62 Chrysene | 228 | 11.730 | 11.724 (1.002) | 1772512 | 43.5093 | 2900 |
| | 64 Di-n-octylphthalate | 149 | 12.559 | 12.560 (0.923) | 2485317 | 43.5396 | 2900 |
| | 65 Benzo(b)fluoranthene | 252 | 13.084 | 13.084 (0.961) | 1829811 | 44.9673 | 3000 |
| | 66 Benzo(k)fluoranthene | 252 | 13.127 | 13.121 (0.965) | 1662246 | 40.6815 | 2700 |
| | 67 Benzo(a)pyrene | 252 | 13.529 | 13.527 (0.994) | 1381877 | 42.6311 | 2800 |
| * | 84 Perylene-d12 | 264 | 13.610 | 13.602 (1.000) | 1216584 | 40.0000 | |
| | 68 Indeno(1,2,3-cd)pyrene | 276 | 15.129 | 15.122 (1.112) | 1174907 | 49.1697 | 3300 (M) |
| | 69 Dibenz(a,h)anthracene | 278 | 15.159 | 15.159 (1.114) | 1109825 | 46.8117 | 3100 |
| | 70 Benzo(g,h,i)perylene | 276 | 15.557 | 15.554 (1.143) | 1161906 | 49.8346 | 3300 |

QC Flag Legend

a - Target compound detected but, quantitated amount
    Below Limit Of Quantitation(BLOQ).
R - Spike/Surrogate failed recovery limits.
M - Compound response manually integrated.
H - Operator selected an alternate compound hit.

Data File: u70710.d

Date: 15-OCT-2011 01:20

Client ID:

Sample Info: LCS 460-89457/2-A

Instrument: BNAMS4.i

Operator: BNAMS 4



Manual Integration Report

Data File: u70710.d
Inj. Date and Time: 15-OCT-2011 01:20
Instrument ID: BNAMS4.i
Client ID:
Compound: 68 Indeno(1,2,3-cd)pyrene
CAS #: 193-39-5
Report Date: 10/16/2011

Processing Integration Results

RT:        15.13

Response: 1384056

Amount:    58

Conc:      3862



Manual Integration Results

RT:        15.13

Response: 1174907

Amount:    49

Conc:      3278



Manually Integrated By: wahied
Manual Integration Reason:

Lab Name: TestAmerica Edison          Job No.: 460-32382-1

SDG No.:

Client Sample ID:                     Lab Sample ID: LCS 460-89633/2-A

Matrix: Water                         Lab File ID: x18673.d

Analysis Method: 8270C                Date Collected:

Extract. Method: 3510C                Date Extracted: 10/15/2011  07:29

Sample wt/vol: 1000(mL)               Date Analyzed: 10/16/2011  21:55

Con. Extract Vol.: 2(mL)              Dilution Factor: 1

Injection Volume: 1(uL)               Level: (low/med) Low

% Moisture:                           GPC Cleanup:(Y/N) N

Analysis Batch No.: 89748             Units: ug/L

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|----|----|
| 91-20-3 | Naphthalene | 87.4 | | 10 | 2.7 |
| 208-96-8 | Acenaphthylene | 88.1 | | 10 | 2.7 |
| 83-32-9 | Acenaphthene | 89.3 | | 10 | 2.7 |
| 86-73-7 | Fluorene | 94.6 | | 10 | 2.8 |
| 85-01-8 | Phenanthrene | 98.4 | | 10 | 3.1 |
| 120-12-7 | Anthracene | 96.8 | | 10 | 2.8 |
| 206-44-0 | Fluoranthene | 106 | | 10 | 3.2 |
| 129-00-0 | Pyrene | 101 | | 10 | 2.9 |
| 56-55-3 | Benzo[a]anthracene | 94.9 | | 1.0 | 0.27 |
| 218-01-9 | Chrysene | 107 | | 10 | 3.1 |
| 205-99-2 | Benzo[b]fluoranthene | 99.6 | | 1.0 | 0.26 |
| 207-08-9 | Benzo[k]fluoranthene | 104 | | 1.0 | 0.26 |
| 50-32-8 | Benzo[a]pyrene | 97.4 | | 1.0 | 0.14 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 83.5 | | 1.0 | 0.15 |
| 53-70-3 | Dibenz(a,h)anthracene | 103 | | 1.0 | 0.090 |
| 191-24-2 | Benzo[g,h,i]perylene | 105 | | 10 | 2.0 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 86 | | 56-112 |
| 1718-51-0 | Terphenyl-d14 | 98 | | 50-122 |
| 321-60-8 | 2-Fluorobiphenyl | 84 | | 53-108 |

FORM I 8270C

```
Data File: /chem/BNAMS5.i/8270/10-16-11/16oct11.b/x18673.d
Report Date: 17-Oct-2011 11:28


                              TestAmerica

                   SEMI-VOLATILE ORGANIC COMPOUND ANALYSIS
Data file : /chem/BNAMS5.i/8270/10-16-11/16oct11.b/x18673.d
Lab Smp Id: LCS 460-89633/2-A
Inj Date  : 16-OCT-2011 21:55
Operator  : BNAMS 4                          Inst ID: BNAMS5.i
Smp Info  : LCS 460-89633/2-A
Misc Info :
Comment   :
Method    : /chem/BNAMS5.i/8270/10-16-11/16oct11.b/8270C_08SP.m
Meth Date : 17-OCT-2011 11:10 monica       Quant Type: ISTD
Cal Date  : 16-OCT-2011 17:47              Cal File: x18663.d
Als bottle: 17                             QC Sample: LCS
Dil Factor: 1.00000
Integrator: HP RTE                         Compound Sublist: all.sub
Target Version: 3.50
Processing Host: hpd1


Concentration Formula: Amt * DF * 1000*Vt/Vo * CpndVariable

        Name           Value            Description
    -------------- --------------- ------------------------
        DF          1.00000         Dilution Factor
        Vt          2.00000         Volume of final extract (mL)
        Vo          1000.00000      Volume of sample extracted (mL)

Cpnd Variable                      Local Compound Variable
```

|  | | QUANT SIG | | | | | CONCENTRATIONS ON-COLUMN | FINAL |
| Compounds | | MASS | RT | EXP RT | REL RT | RESPONSE | (ug/ml) | ( ug/L) |
|---|---|---|---|---|---|---|---|---|
|  | 106 1,4-Dioxane | 88 | 1.113 | 1.096 | (0.312) | 129184 | 18.1082 | 36(H) |
|  | 19 N-Nitrosodimethylamine | 74 | 1.302 | 1.290 | (0.365) | 191085 | 21.1079 | 42 |
|  | 71 Pyridine | 79 | 1.325 | 1.313 | (0.372) | 362353 | 22.5279 | 45 |
| $ | 16 2-Fluorophenol (SUR) | 112 | 2.337 | 2.337 | (0.655) | 262508 | 17.7167 | 35 |
|  | 110 Benzaldehyde | 77 | 3.119 | 3.119 | (0.875) | 467292 | 102.430 | 200(R) |
|  | 73 Aniline | 93 | 3.237 | 3.231 | (0.908) | 687831 | 32.4368 | 65(H) |
| $ | 17 Phenol-d5 (SUR) | 99 | 3.237 | 3.231 | (0.908) | 179641 | 10.7566 | 22 |
|  | 1 Phenol | 94 | 3.248 | 3.248 | (0.911) | 256723 | 13.4468 | 27(H) |
|  | 20 bis(2-Chloroethyl)ether | 93 | 3.307 | 3.307 | (0.927) | 709520 | 43.2873 | 86(H) |
|  | 2 2-Chlorophenol | 128 | 3.360 | 3.354 | (0.942) | 642599 | 38.5094 | 77 |
|  | 113 n-decane | 43 | 3.431 | 3.431 | (0.962) | 904040 | 39.8832 | 80 |
|  | 21 1,3-Dichlorobenzene | 146 | 3.507 | 3.507 | (0.984) | 921480 | 42.0021 | 84 |
| * | 79 1,4-Dichlorobenzene-d4 | 152 | 3.566 | 3.566 | (1.000) | 518623 | 40.0000 | |
|  | 22 1,4-Dichlorobenzene | 146 | 3.584 | 3.584 | (1.005) | 908496 | 41.8856 | 84 |
|  | 74 Benzyl Alcohol | 108 | 3.731 | 3.725 | (1.046) | 322939 | 36.3686 | 73 |

```
                                                          CONCENTRATIONS
                         QUANT SIG                      ON-COLUMN    FINAL
Compounds                 MASS     RT   EXP RT REL RT  RESPONSE  (ug/ml)  ( ug/L)
========================= ====    ==   ====== ======  ========  =======  ======
   23 1,2-Dichlorobenzene       146   3.737  3.737 (1.048)  845985   42.5089    85
    3 2-Methylphenol            108   3.872  3.866 (1.086)  398216   30.4764    61
   24 bis (2-chloroisopropyl) ether  45  3.866  3.866 (1.084) 1040225  43.1559    86
  104 Acetophenone              105   3.990  3.990 (1.119)  908984   44.9334    90(H)
   25 N-Nitroso-di-n-propylamine 70   4.007  4.001 (1.124)  460814   45.2531    90
    4 4-Methylphenol            108   4.031  4.025 (1.130)  331762   25.4085    51
  123 3 & 4 Methylphenol        108   4.031  4.025 (1.130)  335453   25.5220    51(H)
   26 Hexachloroethane          117   4.078  4.078 (1.143)  342532   42.0959    84
$  76 Nitrobenzene-d5 (SUR)      82   4.143  4.137 (0.851)  693328   42.8492    86
   27 Nitrobenzene               77   4.166  4.160 (0.856)  956435   44.7793    90
  107 N,N-Dimethylaniline       120   4.172  4.166 (1.170)  994717   42.7147    85
   28 Isophorone                 82   4.407  4.407 (0.906) 1067425   43.9863    88
    5 2-Nitrophenol             139   4.490  4.484 (0.923)  370835   45.0661    90
    6 2,4-Dimethylphenol        122   4.566  4.566 (0.938)  518750   41.5985    83
   29 bis(2-Chloroethoxy)methane 93   4.654  4.648 (0.956)  695852   45.0728    90
   15 Benzoic Acid              122   4.678  4.678 (0.961)   52299   8.72093    17(H)
    7 2,4-Dichlorophenol        162   4.742  4.742 (0.975)  511725   44.8513    90
   30 1,2,4-Trichlorobenzene    180   4.813  4.813 (0.989)  623451   43.2218    86
*  80 Naphthalene-d8            136   4.866  4.860 (1.000) 1698881   40.0000
   31 Naphthalene               128   4.884  4.884 (1.004) 2017665   43.7058    87
   32 4-Chloroaniline           127   4.960  4.960 (1.019)  650731   43.9567    88
   33 Hexachlorobutadiene       225   5.031  5.031 (1.034)  378289   42.7789    86
  111 Caprolactam               113   5.301  5.289 (1.089)   25083   9.05019    18(H)
    8 4-Chloro-3-methylphenol   107   5.484  5.484 (1.127)  394311   38.9393    78
   34 2-Methylnaphthalene       142   5.584  5.584 (1.147) 1213611   43.8425    88
  120 1-Methylnaphthalene       142   5.678  5.678 (1.167)   12228   0.44363    0.89(a)
   35 Hexachlorocyclopentadiene 237   5.754  5.754 (0.871)  249067   40.1882    80
  129 1,2,4,5-Tetrachlorobenzene 216  5.754  5.754 (0.871)  562980   47.1786    94
    9 2,4,6-Trichlorophenol     196   5.884  5.884 (0.890)  320855   45.0160    90
   10 2,4,5-Trichlorophenol     196   5.919  5.919 (0.896)  323667   46.0547    92
$  77 2-Fluorobiphenyl (SUR)    172   5.960  5.960 (0.902) 1177961   41.9381    84
  102 Diphenyl                  154   6.054  6.054 (0.916) 1321856   44.1011    88
   36 2-Chloronaphthalene       162   6.060  6.060 (0.917)  990137   43.4629    87
  103 Diphenyl Ether            170   6.160  6.160 (0.932)  738008   44.1856    88
   37 2-Nitroaniline             65   6.184  6.178 (0.936)  291987   48.9501    98
   38 Dimethylphthalate         163   6.378  6.372 (0.965) 1066282   49.8510   100
   40 2,6-Dinitrotoluene        165   6.431  6.425 (0.973)  242400   49.8195   100
   39 Acenaphthylene            152   6.466  6.460 (0.979) 1551660   44.0590    88
   41 3-Nitroaniline            138   6.589  6.583 (0.997)  238350   52.0754   100
*  82 Acenaphthene-d10          164   6.607  6.607 (1.000)  756187   40.0000
   42 Acenaphthene              154   6.636  6.636 (1.004)  939211   44.6665    89
   11 2,4-Dinitrophenol         184   6.695  6.695 (1.013)   92844   44.6321    89
   12 4-Nitrophenol              65   6.807  6.801 (1.030)   47833   15.0220    30
   43 Dibenzofuran              168   6.807  6.807 (1.030) 1363424   46.4157    93
   44 2,4-Dinitrotoluene        165   6.819  6.819 (1.032)  313799   53.4973   110
  130 2,3,4,6-Tetrachlorophenol 232   6.948  6.948 (1.052)  244430   50.9410   100
   45 Diethylphthalate          149   7.072  7.066 (1.070) 1051138   52.8567   100
```

|  | | | | | | | CONCENTRATIONS | |
|---|---|---|---|---|---|---|---|---|
|  | | | QUANT SIG | | | | ON-COLUMN | FINAL |
| Compounds | | MASS | RT | EXP RT REL RT | | RESPONSE | (ug/ml) | ( ug/L) |
| ======================== | | ==== | == | ====== ====== | | ======== | ====== | ====== |
|  | 47 Fluorene | 166 | 7.142 | 7.142 (1.081) | | 1090218 | 47.3220 | 95 |
|  | 46 4-Chlorophenyl-phenylether | 204 | 7.160 | 7.154 (1.084) | | 529417 | 47.6692 | 95 |
|  | 48 4-Nitroaniline | 138 | 7.189 | 7.178 (1.088) | | 221175 | 57.5747 | 120 |
|  | 13 4,6-Dinitro-2-methylphenol | 198 | 7.219 | 7.219 (0.897) | | 156212 | 52.8274 | 100 |
|  | 49 N-Nitrosodiphenylamine | 169 | 7.278 | 7.278 (0.904) | | 755931 | 53.4317 | 110 |
|  | 75 1,2-Diphenylhydrazine | 77 | 7.313 | 7.307 (0.909) | | 1170065 | 45.7033 | 91 |
| $ | 18 2,4,6-Tribromophenol (SUR) | 330 | 7.383 | 7.378 (1.117) | | 167545 | 48.6647 | 97 |
|  | 50 4-Bromophenyl-phenylether | 248 | 7.631 | 7.630 (0.948) | | 295743 | 46.7411 | 93 |
|  | 51 Hexachlorobenzene | 284 | 7.683 | 7.683 (0.955) | | 328117 | 47.9270 | 96 |
|  | 112 Atrazine | 200 | 7.819 | 7.813 (0.971) | | 216770 | 45.2795 | 90 |
|  | 14 Pentachlorophenol | 266 | 7.889 | 7.889 (0.980) | | 152277 | 49.7474 | 99 |
|  | 115 n-Octadecane | 57 | 8.007 | 8.007 (0.995) | | 768033 | 49.5836 | 99 |
| * | 83 Phenanthrene-d10 | 188 | 8.048 | 8.048 (1.000) | | 955663 | 40.0000 | |
|  | 52 Phenanthrene | 178 | 8.072 | 8.072 (1.003) | | 1373757 | 49.2201 | 98 |
|  | 53 Anthracene | 178 | 8.119 | 8.119 (1.009) | | 1365062 | 48.4228 | 97 |
|  | 54 Carbazole | 167 | 8.289 | 8.289 (1.030) | | 1178054 | 52.4213 | 100 |
|  | 55 Di-n-butylphthalate | 149 | 8.666 | 8.666 (1.077) | | 1495371 | 53.9467 | 110 |
|  | 56 Fluoranthene | 202 | 9.225 | 9.224 (1.146) | | 1266866 | 52.9026 | 100 |
|  | 58 Benzidine | 184 | 9.377 | 9.383 (1.165) | | 97990 | 28.9727 | 58 |
|  | 57 Pyrene | 202 | 9.442 | 9.442 (0.887) | | 1246252 | 50.4640 | 100 |
| $ | 78 Terphenyl-d14 | 244 | 9.619 | 9.619 (0.903) | | 840249 | 49.0585 | 98 |
|  | 59 Butylbenzylphthalate | 149 | 10.113 | 10.113 (0.950) | | 506749 | 53.4281 | 110 |
|  | 60 3,3'-Dichlorobenzidine | 252 | 10.630 | 10.630 (0.998) | | 286209 | 52.7920 | 100 |
|  | 61 Benzo(a)anthracene | 228 | 10.636 | 10.636 (0.999) | | 884972 | 47.4261 | 95 |
| * | 81 Chrysene-d12 | 240 | 10.648 | 10.648 (1.000) | | 608904 | 40.0000 | |
|  | 62 Chrysene | 228 | 10.672 | 10.671 (1.002) | | 931784 | 53.3623 | 110 |
|  | 63 bis(2-Ethylhexyl)phthalate | 149 | 10.730 | 10.730 (1.008) | | 669332 | 50.8283 | 100 |
|  | 64 Di-n-octylphthalate | 149 | 11.477 | 11.477 (0.931) | | 871663 | 48.9363 | 98 |
|  | 65 Benzo(b)fluoranthene | 252 | 11.866 | 11.865 (0.962) | | 704454 | 49.7901 | 100 (H) |
|  | 66 Benzo(k)fluoranthene | 252 | 11.901 | 11.901 (0.965) | | 849420 | 51.8720 | 100 |
|  | 67 Benzo(a)pyrene | 252 | 12.260 | 12.260 (0.994) | | 571582 | 48.7068 | 97 |
| * | 84 Perylene-d12 | 264 | 12.330 | 12.336 (1.000) | | 500289 | 40.0000 | |
|  | 68 Indeno(1,2,3-cd)pyrene | 276 | 13.671 | 13.671 (1.109) | | 493703 | 41.7322 | 83 (M) |
|  | 69 Dibenz(a,h)anthracene | 278 | 13.707 | 13.707 (1.112) | | 571341 | 51.3260 | 100 |
|  | 70 Benzo(g,h,i)perylene | 276 | 13.995 | 13.989 (1.135) | | 601342 | 52.3028 | 100 |

QC Flag Legend

a - Target compound detected but, quantitated amount
    Below Limit Of Quantitation(BLOQ).
R - Spike/Surrogate failed recovery limits.
M - Compound response manually integrated.
H - Operator selected an alternate compound hit.

Data File: x18673.d

Date: 16-OCT-2011 21:55

Client ID:

Sample Info: LCS 460-89633/2-A

Instrument: BNAMS5.i

Operator: BNAMS 4

10/20/2011

Page 350 of 390



Manual Integration Report

Data File: x18673.d
Inj. Date and Time: 16-OCT-2011 21:55
Instrument ID: BNAMS5.i
Client ID:
Compound: 68 Indeno(1,2,3-cd)pyrene
CAS #: 193-39-5
Report Date: 10/17/2011

Processing Integration Results

RT:        13.67

Response: 697798

Amount:     63

Conc:      125



Manual Integration Results

RT:        13.67

Response: 493703

Amount:     42

Conc:       83



Manually Integrated By: wahied
Manual Integration Reason:

Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Client Sample ID:                                Lab Sample ID:  LCS 460-89679/2-A

Matrix:  Solid                                   Lab File ID:  p20316.d

Analysis Method:  8270C                          Date Collected:

Extract. Method:  3541                           Date Extracted:  10/16/2011  12:00

Sample wt/vol:  15.00(g)                         Date Analyzed:  10/16/2011  21:11

Con. Extract Vol.:  1(mL)                        Dilution Factor:  1

Injection Volume:  1(uL)                         Level: (low/med)  Low

% Moisture:                                      GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89740                       Units:  ug/Kg

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|-----|-----|
| 91-20-3   | Naphthalene            | 2680 |  | 330 | 48  |
| 208-96-8  | Acenaphthylene         | 2750 |  | 330 | 47  |
| 83-32-9   | Acenaphthene           | 2860 |  | 330 | 47  |
| 86-73-7   | Fluorene               | 3010 |  | 330 | 56  |
| 85-01-8   | Phenanthrene           | 2900 |  | 330 | 58  |
| 120-12-7  | Anthracene             | 2830 |  | 330 | 58  |
| 206-44-0  | Fluoranthene           | 2910 |  | 330 | 55  |
| 129-00-0  | Pyrene                 | 2910 |  | 330 | 57  |
| 56-55-3   | Benzo[a]anthracene     | 2810 |  | 33  | 6.1 |
| 218-01-9  | Chrysene               | 2850 |  | 330 | 48  |
| 205-99-2  | Benzo[b]fluoranthene   | 2900 |  | 33  | 4.9 |
| 207-08-9  | Benzo[k]fluoranthene   | 3020 |  | 33  | 4.6 |
| 50-32-8   | Benzo[a]pyrene         | 2880 |  | 33  | 4.1 |
| 193-39-5  | Indeno[1,2,3-cd]pyrene | 3090 |  | 33  | 5.3 |
| 53-70-3   | Dibenz(a,h)anthracene  | 3040 |  | 33  | 4.0 |
| 191-24-2  | Benzo[g,h,i]perylene   | 2840 |  | 330 | 35  |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5   | 83 |  | 38-105  |
| 1718-51-0 | Terphenyl-d14     | 87 |  | 16-151  |
| 321-60-8  | 2-Fluorobiphenyl  | 80 |  | 40-109  |

FORM I 8270C

```
Data File: /chem/BNAMS10.i/8270/10-10-11/16oct11.b/p20316.d
Report Date: 17-Oct-2011 09:39


                              TestAmerica

                  SEMI-VOLATILE ORGANIC COMPOUND ANALYSIS
Data file : /chem/BNAMS10.i/8270/10-10-11/16oct11.b/p20316.d
Lab Smp Id: LCS 460-89679/2-A
Inj Date  : 16-OCT-2011 21:11
Operator  : BNAMS 4                          Inst ID: BNAMS10.i
Smp Info  : LCS 460-89679/2-A
Misc Info :
Comment   :
Method    : /chem/BNAMS10.i/8270/10-10-11/16oct11.b/8270C_08SP.m
Meth Date : 16-Oct-2011 14:31 czhao         Quant Type: ISTD
Cal Date  : 10-OCT-2011 15:04               Cal File: p20115.d
Als bottle: 13                              QC Sample: LCS
Dil Factor: 1.00000
Integrator: HP RTE                          Compound Sublist: all.sub
Target Version: 3.50
Processing Host: hpd1


Concentration Formula: Amt * DF * Uf*1000*Vt/(Ws*(100-M)/100) * CpndVariable

        Name          Value              Description
   --------------  --------------  ------------------------
        DF          1.00000          Dilution Factor
        Uf          1.00000          ng unit correction factor
        Vt          1.00000          Volume of final extract (ml)
        Ws         15.00000          Weight of sample extracted (g)
        M           0.00000          % Moisture

Cpnd Variable                       Local Compound Variable
```

|  |  | QUANT SIG |  |  |  |  | CONCENTRATIONS ON-COLUMN | FINAL |
|---|---|---|---|---|---|---|---|---|
| Compounds |  | MASS | RT | EXP RT | REL RT | RESPONSE | (ug/ml) | (ug/Kg) |
| ========================= |  | ==== | == | ====== | ====== | ======== | ====== | ======= |
|  | 106 1,4-Dioxane | 88 | 1.002 | 0.956 | (0.278) | 169537 | 19.1147 | 1300 |
|  | 19 N-Nitrosodimethylamine | 74 | 1.196 | 1.155 | (0.332) | 403387 | 38.9282 | 2600 |
|  | 71 Pyridine | 79 | 1.208 | 1.179 | (0.335) | 564902 | 30.8251 | 2000 |
| $ | 16 2-Fluorophenol (SUR) | 112 | 2.289 | 2.266 | (0.635) | 1057341 | 77.9232 | 5200 |
|  | 110 Benzaldehyde | 77 | 3.112 | 3.106 | (0.863) | 164104 | 26.0043 | 1700 |
|  | 73 Aniline | 93 | 3.247 | 3.241 | (0.901) | 590014 | 31.6190 | 2100 |
| $ | 17 Phenol-d5 (SUR) | 99 | 3.276 | 3.271 | (0.909) | 1262992 | 79.0205 | 5300 |
|  | 1 Phenol | 94 | 3.288 | 3.282 | (0.912) | 1305871 | 80.4830 | 5400 |
|  | 20 bis(2-Chloroethyl)ether | 93 | 3.341 | 3.335 | (0.927) | 533707 | 39.0850 | 2600 |
|  | 2 2-Chlorophenol | 128 | 3.382 | 3.376 | (0.938) | 1080180 | 82.1444 | 5500 |
|  | 113 n-decane | 43 | 3.476 | 3.476 | (0.964) | 412103 | 35.0349 | 2300 |
|  | 21 1,3-Dichlorobenzene | 146 | 3.541 | 3.535 | (0.982) | 677752 | 38.9835 | 2600 |
| * | 79 1,4-Dichlorobenzene-d4 | 152 | 3.605 | 3.606 | (1.000) | 443819 | 40.0000 |  |

| Compounds | QUANT SIG MASS | RT | EXP RT REL RT | RESPONSE | CONCENTRATIONS ON-COLUMN (ug/ml) | FINAL (ug/Kg) |
|---|---|---|---|---|---|---|
| 22 1,4-Dichlorobenzene | 146 | 3.623 | 3.623 (1.005) | 682680 | 38.9886 | 2600 |
| 74 Benzyl Alcohol | 108 | 3.799 | 3.805 (1.054) | 343397 | 46.6866 | 3100 |
| 23 1,2-Dichlorobenzene | 146 | 3.793 | 3.794 (1.052) | 650079 | 39.6753 | 2600 |
| 24 bis (2-chloroisopropyl) ether | 45 | 3.964 | 3.964 (1.099) | 448380 | 43.0225 | 2900 |
| 3 2-Methylphenol | 108 | 3.970 | 3.976 (1.101) | 980480 | 87.3724 | 5800 |
| 104 Acetophenone | 105 | 4.093 | 4.099 (1.135) | 746949 | 42.1799 | 2800 |
| 25 N-Nitroso-di-n-propylamine | 70 | 4.116 | 4.123 (1.142) | 442189 | 47.1404 | 3100 |
| 4 4-Methylphenol | 108 | 4.158 | 4.158 (1.153) | 921075 | 74.7278 | 5000 |
| 123 3 & 4 Methylphenol | 108 | 4.158 | 4.158 (1.153) | 921075 | 74.1686 | 4900 |
| 26 Hexachloroethane | 117 | 4.169 | 4.175 (1.156) | 267512 | 39.6564 | 2600 |
| $ 76 Nitrobenzene-d5 (SUR) | 82 | 4.252 | 4.252 (0.846) | 657413 | 41.5889 | 2800 |
| 27 Nitrobenzene | 77 | 4.275 | 4.275 (0.850) | 897094 | 40.6306 | 2700 |
| 107 N,N-Dimethylaniline | 120 | 4.281 | 4.287 (1.187) | 778521 | 41.8914 | 2800 |
| 28 Isophorone | 82 | 4.557 | 4.552 (0.906) | 1025479 | 45.2703 | 3000 |
| 5 2-Nitrophenol | 139 | 4.634 | 4.628 (0.922) | 586379 | 82.9165 | 5500 |
| 6 2,4-Dimethylphenol | 122 | 4.739 | 4.740 (0.943) | 895563 | 81.9824 | 5500 |
| 29 bis(2-Chloroethoxy)methane | 93 | 4.827 | 4.828 (0.960) | 559173 | 42.2336 | 2800 |
| 15 Benzoic Acid | 122 | 4.916 | 4.933 (0.978) | 243939 | 46.3242 | 3100 |
| 7 2,4-Dichlorophenol | 162 | 4.910 | 4.910 (0.977) | 887660 | 84.5678 | 5600 |
| 30 1,2,4-Trichlorobenzene | 180 | 4.980 | 4.980 (0.991) | 513587 | 39.5756 | 2600 |
| * 80 Naphthalene-d8 | 136 | 5.027 | 5.027 (1.000) | 1379897 | 40.0000 | |
| 31 Naphthalene | 128 | 5.051 | 5.051 (1.005) | 1422912 | 40.2580 | 2700 |
| 32 4-Chloroaniline | 127 | 5.139 | 5.139 (1.022) | 370359 | 30.8620 | 2000 |
| 33 Hexachlorobutadiene | 225 | 5.215 | 5.215 (1.037) | 335712 | 39.2398 | 2600 |
| 111 Caprolactam | 113 | 5.550 | 5.539 (1.104) | 86052 | 36.7373 | 2400 |
| 8 4-Chloro-3-methylphenol | 107 | 5.709 | 5.709 (1.136) | 891987 | 95.1951 | 6300 |
| 34 2-Methylnaphthalene | 142 | 5.785 | 5.785 (1.151) | 955290 | 42.8048 | 2800 |
| 120 1-Methylnaphthalene | 142 | 5.879 | 5.885 (1.169) | 10435 | 0.46119 | 31(a) |
| 35 Hexachlorocyclopentadiene | 237 | 5.961 | 5.968 (0.873) | 292751 | 37.8951 | 2500 |
| 129 1,2,4,5-Tetrachlorobenzene | 216 | 5.967 | 5.968 (0.874) | 524457 | 39.7645 | 2600 |
| 9 2,4,6-Trichlorophenol | 196 | 6.102 | 6.103 (0.893) | 612088 | 84.0771 | 5600 |
| 10 2,4,5-Trichlorophenol | 196 | 6.144 | 6.144 (0.899) | 621955 | 84.9116 | 5700 |
| $ 77 2-Fluorobiphenyl (SUR) | 172 | 6.185 | 6.185 (0.905) | 1038129 | 40.1940 | 2700 |
| 102 Diphenyl | 154 | 6.273 | 6.273 (0.918) | 1195733 | 41.6883 | 2800 |
| 36 2-Chloronaphthalene | 162 | 6.279 | 6.279 (0.919) | 915307 | 40.9954 | 2700 |
| 103 Diphenyl Ether | 170 | 6.384 | 6.385 (0.935) | 646661 | 40.9125 | 2700 |
| 37 2-Nitroaniline | 65 | 6.402 | 6.408 (0.937) | 368883 | 46.8772 | 3100 |
| 38 Dimethylphthalate | 163 | 6.614 | 6.614 (0.968) | 918648 | 45.4236 | 3000 |
| 40 2,6-Dinitrotoluene | 165 | 6.661 | 6.661 (0.975) | 207881 | 44.9069 | 3000 |
| 39 Acenaphthylene | 152 | 6.684 | 6.684 (0.978) | 1259288 | 41.2614 | 2800 |
| 41 3-Nitroaniline | 138 | 6.819 | 6.819 (0.998) | 167329 | 36.0495 | 2400 |
| * 82 Acenaphthene-d10 | 164 | 6.831 | 6.831 (1.000) | 735164 | 40.0000 | |
| 42 Acenaphthene | 154 | 6.860 | 6.866 (1.004) | 805517 | 42.9304 | 2900 |
| 11 2,4-Dinitrophenol | 184 | 6.931 | 6.931 (1.015) | 59873 | 22.7988 | 1500 |
| 12 4-Nitrophenol | 65 | 7.048 | 7.043 (1.032) | 380785 | 99.4494 | 6600 |
| 43 Dibenzofuran | 168 | 7.037 | 7.037 (1.030) | 1178712 | 43.1417 | 2900 |
| 44 2,4-Dinitrotoluene | 165 | 7.060 | 7.060 (1.034) | 273838 | 48.8835 | 3200 |

|  | Compounds | QUANT SIG MASS | RT | EXP RT | REL RT | RESPONSE | CONCENTRATIONS ON-COLUMN (ug/ml) | FINAL (ug/Kg) |
|---|---|---|---|---|---|---|---|---|
|  | 127 1-Naphthylamine | 143 | 7.178 | 7.178 | (1.051) | 6945 | 0.45529 | 30 (a) |
|  | 130 2,3,4,6-Tetrachlorophenol | 232 | 7.184 | 7.184 | (1.052) | 223498 | 45.9071 | 3100 |
|  | 128 2-Naphthylamine | 143 | 7.178 | 7.178 | (1.051) | 6945 | 0.45742 | 30 (a) |
|  | 45 Diethylphthalate | 149 | 7.325 | 7.319 | (1.072) | 880052 | 47.8324 | 3200 |
|  | 47 Fluorene | 166 | 7.377 | 7.372 | (1.080) | 964992 | 45.1971 | 3000 |
|  | 46 4-Chlorophenyl-phenylether | 204 | 7.395 | 7.395 | (1.083) | 486301 | 44.2370 | 2900 |
|  | 48 4-Nitroaniline | 138 | 7.424 | 7.425 | (1.087) | 177158 | 45.5140 | 3000 |
|  | 13 4,6-Dinitro-2-methylphenol | 198 | 7.466 | 7.460 | (0.901) | 148629 | 41.9097 | 2800 |
|  | 49 N-Nitrosodiphenylamine | 169 | 7.518 | 7.519 | (0.908) | 645443 | 42.6984 | 2800 |
|  | 75 1,2-Diphenylhydrazine | 77 | 7.548 | 7.548 | (0.911) | 1186865 | 43.4185 | 2900 |
| $ | 18 2,4,6-Tribromophenol (SUR) | 330 | 7.618 | 7.613 | (1.115) | 278018 | 92.1174 | 6100 |
|  | 50 4-Bromophenyl-phenylether | 248 | 7.871 | 7.871 | (0.950) | 266595 | 41.5393 | 2800 |
|  | 51 Hexachlorobenzene | 284 | 7.918 | 7.918 | (0.956) | 275752 | 42.4871 | 2800 |
|  | 112 Atrazine | 200 | 8.071 | 8.071 | (0.974) | 228746 | 44.5009 | 3000 |
|  | 14 Pentachlorophenol | 266 | 8.124 | 8.124 | (0.981) | 276751 | 82.2846 | 5500 |
|  | 115 n-Octadecane | 57 | 8.271 | 8.271 | (0.999) | 479134 | 44.7561 | 3000 |
| * | 83 Phenanthrene-d10 | 188 | 8.282 | 8.283 | (1.000) | 998755 | 40.0000 |  |
|  | 52 Phenanthrene | 178 | 8.306 | 8.306 | (1.003) | 1176091 | 43.5693 | 2900 |
|  | 53 Anthracene | 178 | 8.353 | 8.353 | (1.008) | 1174188 | 42.4425 | 2800 |
|  | 54 Carbazole | 167 | 8.529 | 8.529 | (1.030) | 992197 | 43.9691 | 2900 |
|  | 55 Di-n-butylphthalate | 149 | 8.923 | 8.923 | (1.077) | 1230559 | 45.0031 | 3000 |
|  | 56 Fluoranthene | 202 | 9.463 | 9.458 | (1.143) | 1132293 | 43.6414 | 2900 |
|  | 58 Benzidine | 184 | 9.622 | 9.628 | (1.162) | 59417 | 9.56759 | 640 |
|  | 57 Pyrene | 202 | 9.675 | 9.675 | (0.891) | 1103022 | 43.6691 | 2900 |
| $ | 78 Terphenyl-d14 | 244 | 9.863 | 9.863 | (0.908) | 754364 | 43.5557 | 2900 |
|  | 59 Butylbenzylphthalate | 149 | 10.368 | 10.368 | (0.955) | 463666 | 43.8746 | 2900 |
|  | 60 3,3'-Dichlorobenzidine | 252 | 10.856 | 10.850 | (0.999) | 247737 | 32.8474 | 2200 |
|  | 61 Benzo(a)anthracene | 228 | 10.856 | 10.850 | (0.999) | 896203 | 42.1265 | 2800 |
| * | 81 Chrysene-d12 | 240 | 10.862 | 10.862 | (1.000) | 707114 | 40.0000 |  |
|  | 62 Chrysene | 228 | 10.891 | 10.885 | (1.003) | 814123 | 42.7793 | 2800 |
|  | 63 bis(2-Ethylhexyl)phthalate | 149 | 10.967 | 10.968 | (1.010) | 616692 | 43.3167 | 2900 |
|  | 64 Di-n-octylphthalate | 149 | 11.684 | 11.684 | (0.936) | 897752 | 42.7141 | 2800 |
|  | 65 Benzo(b)fluoranthene | 252 | 12.031 | 12.025 | (0.964) | 737565 | 43.4263 | 2900 |
|  | 66 Benzo(k)fluoranthene | 252 | 12.060 | 12.060 | (0.967) | 811820 | 45.3035 | 3000 |
|  | 67 Benzo(a)pyrene | 252 | 12.407 | 12.401 | (0.994) | 629153 | 43.1311 | 2900 |
| * | 84 Perylene-d12 | 264 | 12.477 | 12.472 | (1.000) | 568935 | 40.0000 |  |
|  | 68 Indeno(1,2,3-cd)pyrene | 276 | 13.776 | 13.770 | (1.104) | 634110 | 46.3359 | 3100 |
|  | 69 Dibenz(a,h)anthracene | 278 | 13.811 | 13.800 | (1.107) | 621175 | 45.5723 | 3000 |
|  | 70 Benzo(g,h,i)perylene | 276 | 14.087 | 14.082 | (1.129) | 632930 | 42.6652 | 2800 |

QC Flag Legend

a - Target compound detected but, quantitated amount
    Below Limit Of Quantitation(BLOQ).

Data File: p20316.d
Date: 16-OCT-2011 21:11
Client ID:
Sample Info: LCS 460-89679/2-A
Instrument: BNAMS10.i
Operator: BNAMS 4
MS HP ChemStation



Lab Name:  TestAmerica Edison      Job No.:  460-32382-1

SDG No.:

Client Sample ID:      Lab Sample ID:  LCSD 460-89633/3-A

Matrix:  Water      Lab File ID:  x18706.d

Analysis Method:  8270C      Date Collected:

Extract. Method:  3510C      Date Extracted:  10/15/2011  07:29

Sample wt/vol:  1000(mL)      Date Analyzed:  10/17/2011  12:14

Con. Extract Vol.:  2(mL)      Dilution Factor:  1

Injection Volume:  1(uL)      Level: (low/med)  Low

% Moisture:      GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89759      Units:  ug/L

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---|---|---|---|---|---|
| 91-20-3 | Naphthalene | 89.4 | | 10 | 2.7 |
| 208-96-8 | Acenaphthylene | 94.8 | | 10 | 2.7 |
| 83-32-9 | Acenaphthene | 96.6 | | 10 | 2.7 |
| 86-73-7 | Fluorene | 101 | | 10 | 2.8 |
| 85-01-8 | Phenanthrene | 103 | | 10 | 3.1 |
| 120-12-7 | Anthracene | 102 | | 10 | 2.8 |
| 206-44-0 | Fluoranthene | 103 | | 10 | 3.2 |
| 129-00-0 | Pyrene | 108 | | 10 | 2.9 |
| 56-55-3 | Benzo[a]anthracene | 99.3 | | 1.0 | 0.27 |
| 218-01-9 | Chrysene | 111 | | 10 | 3.1 |
| 205-99-2 | Benzo[b]fluoranthene | 104 | | 1.0 | 0.26 |
| 207-08-9 | Benzo[k]fluoranthene | 109 | | 1.0 | 0.26 |
| 50-32-8 | Benzo[a]pyrene | 101 | | 1.0 | 0.14 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 94.7 | | 1.0 | 0.15 |
| 53-70-3 | Dibenz(a,h)anthracene | 114 | | 1.0 | 0.090 |
| 191-24-2 | Benzo[g,h,i]perylene | 119 | | 10 | 2.0 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---|---|---|---|---|
| 4165-60-0 | Nitrobenzene-d5 | 89 | | 56-112 |
| 1718-51-0 | Terphenyl-d14 | 103 | | 50-122 |
| 321-60-8 | 2-Fluorobiphenyl | 91 | | 53-108 |

FORM I 8270C

Data File: /chem/BNAMS5.i/8270/10-16-11/16oct11a.b/x18706.d
Report Date: 17-Oct-2011 12:42


                              TestAmerica

                  SEMI-VOLATILE ORGANIC COMPOUND ANALYSIS
Data file : /chem/BNAMS5.i/8270/10-16-11/16oct11a.b/x18706.d
Lab Smp Id: LCSD 460-89633/3-A
Inj Date  : 17-OCT-2011 12:14
Operator  : BNAMS 4                        Inst ID: BNAMS5.i
Smp Info  : LCSD 460-89633/3-A
Misc Info :
Comment   :
Method    : /chem/BNAMS5.i/8270/10-16-11/16oct11a.b/8270C_08SP.m
Meth Date : 17-Oct-2011 11:12 monica      Quant Type: ISTD
Cal Date  : 16-OCT-2011 17:47             Cal File: x18663.d
Als bottle: 50                            QC Sample: LCSD
Dil Factor: 1.00000
Integrator: HP RTE                        Compound Sublist: all.sub
Target Version: 3.50
Processing Host: hpd1


Concentration Formula: Amt * DF * 1000*Vt/Vo * CpndVariable

        Name          Value             Description
   --------------  --------------  ------------------------
        DF          1.00000         Dilution Factor
        Vt          2.00000         Volume of final extract (mL)
        Vo          1000.00000      Volume of sample extracted (mL)

Cpnd Variable                    Local Compound Variable

| Compounds | QUANT SIG MASS | RT | EXP RT | REL RT | RESPONSE | CONCENTRATIONS ON-COLUMN (ug/ml) | FINAL ( ug/L) |
|---|---|---|---|---|---|---|---|
| 106 1,4-Dioxane | 88 | 1.113 | 1.119 | (0.312) | 131623 | 19.2890 | 38 |
| 19 N-Nitrosodimethylamine | 74 | 1.302 | 1.319 | (0.365) | 191793 | 22.1495 | 44 |
| 71 Pyridine | 79 | 1.325 | 1.343 | (0.372) | 351616 | 22.8544 | 46 |
| $ 16 2-Fluorophenol (SUR) | 112 | 2.337 | 2.348 | (0.655) | 265133 | 18.7075 | 37 |
| 110 Benzaldehyde | 77 | 3.113 | 3.125 | (0.873) | 476737 | 109.252 | 220(R) |
| 73 Aniline | 93 | 3.231 | 3.242 | (0.906) | 668871 | 32.9770 | 66 |
| $ 17 Phenol-d5 (SUR) | 99 | 3.237 | 3.248 | (0.908) | 176644 | 11.0581 | 22 |
| 1 Phenol | 94 | 3.248 | 3.266 | (0.911) | 255147 | 13.9719 | 28 |
| 20 bis(2-Chloroethyl)ether | 93 | 3.307 | 3.319 | (0.927) | 692160 | 44.0575 | 88 |
| 2 2-Chlorophenol | 128 | 3.354 | 3.366 | (0.941) | 633562 | 39.6943 | 79 |
| 113 n-decane | 43 | 3.431 | 3.437 | (0.962) | 908857 | 41.9189 | 84 |
| 21 1,3-Dichlorobenzene | 146 | 3.507 | 3.513 | (0.984) | 923967 | 44.0305 | 88 |
| * 79 1,4-Dichlorobenzene-d4 | 152 | 3.566 | 3.572 | (1.000) | 496066 | 40.0000 | |
| 22 1,4-Dichlorobenzene | 146 | 3.584 | 3.590 | (1.005) | 912573 | 43.9867 | 88 |
| 74 Benzyl Alcohol | 108 | 3.725 | 3.737 | (1.045) | 313080 | 36.8615 | 74 |

```
                                                                    CONCENTRATIONS
                              QUANT SIG                          ON-COLUMN      FINAL
Compounds                     MASS      RT     EXP RT REL RT   RESPONSE  (ug/ml)  ( ug/L)
==========================    ====      ==     ====== ======   ========  =======  ======
    23 1,2-Dichlorobenzene     146     3.737   3.742 (1.048)    850940   44.7022    89
     3 2-Methylphenol          108     3.872   3.878 (1.086)    388852   31.1130    62
    24 bis (2-chloroisopropyl) ether  45  3.866  3.872 (1.084)  1050336  45.5568    91
   104 Acetophenone            105     3.990   4.001 (1.119)    897479   46.3821    93
    25 N-Nitroso-di-n-propylamine  70   4.007  4.013 (1.124)    463935   47.6313    95
     4 4-Methylphenol          108     4.031   4.037 (1.130)    323315   25.8875    52
   123 3 & 4 Methylphenol      108     4.031   4.037 (1.130)    324985   25.8499    52
    26 Hexachloroethane        117     4.078   4.084 (1.143)    345071   44.3363    89
$   76 Nitrobenzene-d5 (SUR)    82     4.143   4.148 (0.852)    682320   44.4540    89
    27 Nitrobenzene             77     4.160   4.166 (0.856)    952738   47.0234    94
   107 N,N-Dimethylaniline     120     4.166   4.172 (1.168)    978353   43.9224    88
    28 Isophorone               82     4.407   4.413 (0.907)   1050891   45.6516    91
     5 2-Nitrophenol           139     4.484   4.489 (0.923)    359947   46.1133    92
     6 2,4-Dimethylphenol      122     4.566   4.572 (0.939)    495221   41.8636    84
    29 bis(2-Chloroethoxy)methane  93   4.648  4.654 (0.956)    686980   46.9094    94
    15 Benzoic Acid            122     4.678   4.737 (0.962)     52071    9.15342   18(H)
     7 2,4-Dichlorophenol      162     4.743   4.748 (0.976)    502763   46.4536    93
    30 1,2,4-Trichlorobenzene  180     4.813   4.819 (0.990)    623300   45.5529    91
*   80 Naphthalene-d8          136     4.860   4.866 (1.000)   1611553   40.0000
    31 Naphthalene             128     4.884   4.884 (1.005)   1957459   44.6993    89
    32 4-Chloroaniline         127     4.960   4.960 (1.021)    646756   46.0556    92
    33 Hexachlorobutadiene     225     5.031   5.031 (1.035)    377547   45.0085    90
   111 Caprolactam             113     5.307   5.336 (1.092)     26898   10.2310    20
     8 4-Chloro-3-methylphenol 107     5.484   5.489 (1.128)    398115   41.4453    83
    34 2-Methylnaphthalene     142     5.584   5.583 (1.149)   1196008   45.5479    91
   120 1-Methylnaphthalene     142     5.678   5.678 (1.168)     12991    0.49686   0.99(a)
    35 Hexachlorocyclopentadiene  237  5.754  5.754 (0.871)    244607   42.2562    84
   129 1,2,4,5-Tetrachlorobenzene  216  5.754  5.760 (0.871)   562123   50.4339   100
     9 2,4,6-Trichlorophenol   196     5.884   5.883 (0.890)    324746   48.7799    98
    10 2,4,5-Trichlorophenol   196     5.919   5.925 (0.896)    334612   50.9749   100
$   77 2-Fluorobiphenyl (SUR)  172     5.960   5.966 (0.902)   1192069   45.4379    91
   102 Diphenyl                154     6.054   6.054 (0.916)   1354733   48.3903    97
    36 2-Chloronaphthalene     162     6.060   6.066 (0.917)   1005677   47.2630    94
   103 Diphenyl Ether          170     6.160   6.160 (0.932)    738186   47.3178    95
    37 2-Nitroaniline           65     6.178   6.183 (0.935)    291865   52.3855   100
    38 Dimethylphthalate       163     6.378   6.383 (0.965)   1078144   53.9658   110
    40 2,6-Dinitrotoluene      165     6.431   6.431 (0.973)    244221   53.7389   110
    39 Acenaphthylene          152     6.466   6.466 (0.979)   1559766   47.4173    95
    41 3-Nitroaniline          138     6.589   6.589 (0.997)    236036   55.2122   110(R)
*   82 Acenaphthene-d10        164     6.607   6.607 (1.000)    706301   40.0000
    42 Acenaphthene            154     6.637   6.642 (1.004)    948267   48.2824    96
    11 2,4-Dinitrophenol       184     6.695   6.695 (1.013)     87984   45.2268    90
    12 4-Nitrophenol            65     6.807   6.801 (1.030)     48166   16.1949    32(H)
    43 Dibenzofuran            168     6.807   6.813 (1.038)   1356224   49.4316    99
    44 2,4-Dinitrotoluene      165     6.819   6.825 (1.032)    304042   55.4950   110
   130 2,3,4,6-Tetrachlorophenol  232  6.948  6.948 (1.052)    242554   54.1203   110
    45 Diethylphthalate        149     7.072   7.078 (1.070)   1032457   55.5843   110(R)
```

|  | | | | | | CONCENTRATIONS | |
|---|---|---|---|---|---|---|---|
|  | | QUANT SIG | | | | ON-COLUMN | FINAL |
| Compounds | | MASS | RT | EXP RT REL RT | RESPONSE | (ug/ml) | ( ug/L) |
| ========================= | | ==== | == | ====== ===== | ======== | ======= | ======= |
|  | 47 Fluorene | 166 | 7.142 | 7.142 (1.081) | 1081565 | 50.2622 | 100 |
|  | 46 4-Chlorophenyl-phenylether | 204 | 7.160 | 7.160 (1.084) | 525606 | 50.6687 | 100 |
|  | 48 4-Nitroaniline | 138 | 7.189 | 7.189 (1.088) | 207102 | 57.7191 | 120 |
|  | 13 4,6-Dinitro-2-methylphenol | 198 | 7.219 | 7.219 (0.897) | 149538 | 56.0748 | 110 |
|  | 49 N-Nitrosodiphenylamine | 169 | 7.278 | 7.278 (0.904) | 748872 | 58.6944 | 120 |
|  | 75 1,2-Diphenylhydrazine | 77 | 7.313 | 7.313 (0.909) | 1146184 | 49.6436 | 99 |
| $ | 18 2,4,6-Tribromophenol (SUR) | 330 | 7.384 | 7.383 (1.117) | 162109 | 50.4115 | 100 |
|  | 50 4-Bromophenyl-phenylether | 248 | 7.631 | 7.630 (0.948) | 294406 | 51.5944 | 100 |
|  | 51 Hexachlorobenzene | 284 | 7.684 | 7.689 (0.955) | 317140 | 51.3658 | 100 |
|  | 112 Atrazine | 200 | 7.819 | 7.819 (0.971) | 206303 | 47.7837 | 96 |
|  | 14 Pentachlorophenol | 266 | 7.889 | 7.889 (0.980) | 144495 | 52.3432 | 100 |
|  | 115 n-Octadecane | 57 | 8.007 | 8.007 (0.995) | 749572 | 53.6591 | 110 |
| * | 83 Phenanthrene-d10 | 188 | 8.048 | 8.048 (1.000) | 861853 | 40.0000 | |
|  | 52 Phenanthrene | 178 | 8.072 | 8.072 (1.003) | 1296003 | 51.4885 | 100 |
|  | 53 Anthracene | 178 | 8.119 | 8.125 (1.009) | 1297913 | 51.0522 | 100 |
|  | 54 Carbazole | 167 | 8.295 | 8.295 (1.031) | 1047681 | 51.6944 | 100 |
|  | 55 Di-n-butylphthalate | 149 | 8.666 | 8.666 (1.077) | 1364432 | 54.5807 | 110 |
|  | 56 Fluoranthene | 202 | 9.225 | 9.224 (1.146) | 1117495 | 51.7444 | 100 |
|  | 58 Benzidine | 184 | 9.378 | 9.383 (1.165) | 111566 | 36.5772 | 73 |
|  | 57 Pyrene | 202 | 9.442 | 9.442 (0.887) | 1097984 | 54.2373 | 110 |
| $ | 78 Terphenyl-d14 | 244 | 9.619 | 9.619 (0.903) | 724819 | 51.6253 | 100 |
|  | 59 Butylbenzylphthalate | 149 | 10.113 | 10.113 (0.950) | 427271 | 54.9549 | 110 |
|  | 60 3,3'-Dichlorobenzidine | 252 | 10.630 | 10.630 (0.998) | 258570 | 58.1821 | 120 |
|  | 61 Benzo(a)anthracene | 228 | 10.636 | 10.636 (0.999) | 759376 | 49.6445 | 99 |
| * | 81 Chrysene-d12 | 240 | 10.648 | 10.648 (1.000) | 499140 | 40.0000 | |
|  | 62 Chrysene | 228 | 10.677 | 10.677 (1.003) | 793658 | 55.4471 | 110 |
|  | 63 bis(2-Ethylhexyl)phthalate | 149 | 10.730 | 10.730 (1.008) | 558765 | 51.7631 | 100 |
|  | 64 Di-n-octylphthalate | 149 | 11.477 | 11.477 (0.930) | 755387 | 48.6295 | 97 |
|  | 65 Benzo(b)fluoranthene | 252 | 11.871 | 11.871 (0.962) | 641681 | 52.0065 | 100 |
|  | 66 Benzo(k)fluoranthene | 252 | 11.901 | 11.901 (0.965) | 775777 | 54.3244 | 110 |
|  | 67 Benzo(a)pyrene | 252 | 12.266 | 12.265 (0.994) | 514649 | 50.2887 | 100 (M) |
| * | 84 Perylene-d12 | 264 | 12.336 | 12.336 (1.000) | 436288 | 40.0000 | |
|  | 68 Indeno(1,2,3-cd)pyrene | 276 | 13.677 | 13.671 (1.109) | 488646 | 47.3639 | 95 (M) |
|  | 69 Dibenz(a,h)anthracene | 278 | 13.707 | 13.707 (1.111) | 553405 | 57.0077 | 110 |
|  | 70 Benzo(g,h,i)perylene | 276 | 13.995 | 13.995 (1.134) | 596951 | 59.5374 | 120 |

QC Flag Legend

a - Target compound detected but, quantitated amount
    Below Limit Of Quantitation(BLOQ).
R - Spike/Surrogate failed recovery limits.
M - Compound response manually integrated.
H - Operator selected an alternate compound hit.

Data File: x18706.d

Date: 17-OCT-2011 12:14

Client ID:

Sample Info: LCSD 460-8963/3-A

Instrument: BNAMS5.i

Operator: BNAMS 4



Manual Integration Report

Data File: x18706.d
Inj. Date and Time: 17-OCT-2011 12:14
Instrument ID: BNAMS5.i
Client ID:
Compound:  67 Benzo(a)pyrene
CAS #: 50-32-8
Report Date: 10/17/2011

Processing Integration Results

RT:        12.27

Response: 544668

Amount:    53

Conc:      106



Manual Integration Results

RT:        12.27

Response: 514649

Amount:    50

Conc:      101



Manually Integrated By: wahied
Manual Integration Reason:

Manual Integration Report

Data File: x18706.d
Inj. Date and Time: 17-OCT-2011 12:14
Instrument ID: BNAMS5.i
Client ID:
Compound: 68 Indeno(1,2,3-cd)pyrene
CAS #: 193-39-5
Report Date: 10/17/2011

Processing Integration Results

RT:        13.68

Response: 685436

Amount:    66

Conc:      133



Manual Integration Results

RT:        13.68

Response: 488646

Amount:    47

Conc:      95



Manually Integrated By: wahied
Manual Integration Reason:

Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Client Sample ID:  FL-1 MS DL                    Lab Sample ID:  460-32382-1 MS DL

Matrix:  Solid                                   Lab File ID:  u70727.d

Analysis Method:  8270C                          Date Collected:  10/13/2011  12:35

Extract. Method:  3541                           Date Extracted:  10/14/2011  05:56

Sample wt/vol:  15.02(g)                         Date Analyzed:  10/15/2011  07:03

Con. Extract Vol.:  1(mL)                        Dilution Factor:  10

Injection Volume:  1(uL)                         Level: (low/med)  Low

% Moisture:  16.4                                GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89685                       Units:  ug/Kg

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|----|----|
| 91-20-3 | Naphthalene | 6830 | | 3900 | 580 |
| 208-96-8 | Acenaphthylene | 3480 | J | 3900 | 560 |
| 83-32-9 | Acenaphthene | 19500 | | 3900 | 560 |
| 86-73-7 | Fluorene | 17300 | | 3900 | 670 |
| 85-01-8 | Phenanthrene | 82800 | | 3900 | 690 |
| 120-12-7 | Anthracene | 24300 | | 3900 | 700 |
| 206-44-0 | Fluoranthene | 66200 | | 3900 | 660 |
| 129-00-0 | Pyrene | 55700 | | 3900 | 680 |
| 56-55-3 | Benzo[a]anthracene | 37200 | | 390 | 73 |
| 218-01-9 | Chrysene | 30400 | | 3900 | 570 |
| 205-99-2 | Benzo[b]fluoranthene | 31100 | | 390 | 59 |
| 207-08-9 | Benzo[k]fluoranthene | 16700 | | 390 | 55 |
| 50-32-8 | Benzo[a]pyrene | 26100 | | 390 | 49 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 12300 | | 390 | 63 |
| 53-70-3 | Dibenz(a,h)anthracene | 4160 | | 390 | 48 |
| 191-24-2 | Benzo[g,h,i]perylene | 9460 | | 3900 | 420 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 0 | D | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 0 | D | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 0 | D | 40-109 |

FORM I 8270C

```
                                      FORM I
                    GC/MS SEMI VOA ORGANICS ANALYSIS DATA SHEET


Lab Name:  TestAmerica Edison          Job No.:  460-32382-1

SDG No.:

Client Sample ID:                      Lab Sample ID:  460-32417-B-1-A MS

Matrix:  Solid                         Lab File ID:  p20318.d

Analysis Method:  8270C                Date Collected:  10/13/2011  14:48

Extract. Method:  3541                 Date Extracted:  10/16/2011  12:00

Sample wt/vol:  15.03(g)               Date Analyzed:  10/16/2011  22:03

Con. Extract Vol.:  1(mL)              Dilution Factor:  1

Injection Volume:  1(uL)               Level: (low/med)  Low

% Moisture:                            GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89740             Units:  ug/Kg
```

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---|---|---|---|---|---|
| 91-20-3 | Naphthalene | 3010 | | 330 | 48 |
| 208-96-8 | Acenaphthylene | 3060 | | 330 | 47 |
| 83-32-9 | Acenaphthene | 3050 | | 330 | 47 |
| 86-73-7 | Fluorene | 3250 | | 330 | 56 |
| 85-01-8 | Phenanthrene | 3150 | | 330 | 58 |
| 120-12-7 | Anthracene | 3090 | | 330 | 58 |
| 206-44-0 | Fluoranthene | 3200 | | 330 | 55 |
| 129-00-0 | Pyrene | 3080 | | 330 | 57 |
| 56-55-3 | Benzo[a]anthracene | 3050 | | 33 | 6.1 |
| 218-01-9 | Chrysene | 3100 | | 330 | 48 |
| 205-99-2 | Benzo[b]fluoranthene | 3450 | | 33 | 4.9 |
| 207-08-9 | Benzo[k]fluoranthene | 3080 | | 33 | 4.6 |
| 50-32-8 | Benzo[a]pyrene | 3170 | | 33 | 4.1 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 3410 | | 33 | 5.3 |
| 53-70-3 | Dibenz(a,h)anthracene | 3420 | | 33 | 4.0 |
| 191-24-2 | Benzo[g,h,i]perylene | 3290 | | 330 | 35 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---|---|---|---|---|
| 4165-60-0 | Nitrobenzene-d5 | 92 | | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 92 | | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 87 | | 40-109 |

FORM I 8270C

```
                                    FORM I
                   GC/MS SEMI VOA ORGANICS ANALYSIS DATA SHEET
```

Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Client Sample ID:  FL-1 MSD DL                   Lab Sample ID:  460-32382-1 MSD DL

Matrix:  Solid                                   Lab File ID:  u70728.d

Analysis Method:  8270C                          Date Collected:  10/13/2011  12:35

Extract. Method:  3541                           Date Extracted:  10/14/2011  05:56

Sample wt/vol:  15.00(g)                         Date Analyzed:  10/15/2011  07:24

Con. Extract Vol.:  1(mL)                        Dilution Factor:  10

Injection Volume:  1(uL)                         Level: (low/med)  Low

% Moisture:  16.4                                GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89685                       Units:  ug/Kg

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|----|----|
| 91-20-3 | Naphthalene | 7160 | | 3900 | 580 |
| 208-96-8 | Acenaphthylene | 3580 | J | 3900 | 570 |
| 83-32-9 | Acenaphthene | 24200 | | 3900 | 560 |
| 86-73-7 | Fluorene | 23300 | | 3900 | 670 |
| 85-01-8 | Phenanthrene | 116000 | | 3900 | 690 |
| 120-12-7 | Anthracene | 33400 | | 3900 | 700 |
| 206-44-0 | Fluoranthene | 94600 | | 3900 | 660 |
| 129-00-0 | Pyrene | 80600 | | 3900 | 680 |
| 56-55-3 | Benzo[a]anthracene | 49500 | | 390 | 73 |
| 218-01-9 | Chrysene | 44000 | | 3900 | 580 |
| 205-99-2 | Benzo[b]fluoranthene | 43200 | | 390 | 59 |
| 207-08-9 | Benzo[k]fluoranthene | 22400 | | 390 | 55 |
| 50-32-8 | Benzo[a]pyrene | 36700 | | 390 | 49 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 17200 | | 390 | 63 |
| 53-70-3 | Dibenz(a,h)anthracene | 5400 | | 390 | 48 |
| 191-24-2 | Benzo[g,h,i]perylene | 13000 | | 3900 | 420 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 0 | D | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 0 | D | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 0 | D | 40-109 |

FORM I 8270C

```
                                  FORM I
                  GC/MS SEMI VOA ORGANICS ANALYSIS DATA SHEET
```

Lab Name:  TestAmerica Edison          Job No.:  460-32382-1

SDG No.:

Client Sample ID:                       Lab Sample ID:  460-32417-B-1-B MSD

Matrix:  Solid                          Lab File ID:  p20319.d

Analysis Method:  8270C                 Date Collected:  10/13/2011  14:48

Extract. Method:  3541                  Date Extracted:  10/16/2011  12:00

Sample wt/vol:  15.00(g)                Date Analyzed:  10/16/2011  22:29

Con. Extract Vol.:  1(mL)               Dilution Factor:  1

Injection Volume:  1(uL)                Level: (low/med)  Low

% Moisture:                             GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89740              Units:  ug/Kg

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|----|----|
| 91-20-3 | Naphthalene | 2890 | | 330 | 48 |
| 208-96-8 | Acenaphthylene | 2910 | | 330 | 47 |
| 83-32-9 | Acenaphthene | 2990 | | 330 | 47 |
| 86-73-7 | Fluorene | 3010 | | 330 | 56 |
| 85-01-8 | Phenanthrene | 3000 | | 330 | 58 |
| 120-12-7 | Anthracene | 2940 | | 330 | 58 |
| 206-44-0 | Fluoranthene | 2890 | | 330 | 55 |
| 129-00-0 | Pyrene | 3130 | | 330 | 57 |
| 56-55-3 | Benzo[a]anthracene | 3010 | | 33 | 6.1 |
| 218-01-9 | Chrysene | 3060 | | 330 | 48 |
| 205-99-2 | Benzo[b]fluoranthene | 3110 | | 33 | 4.9 |
| 207-08-9 | Benzo[k]fluoranthene | 3290 | | 33 | 4.6 |
| 50-32-8 | Benzo[a]pyrene | 3110 | | 33 | 4.1 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 3250 | | 33 | 5.3 |
| 53-70-3 | Dibenz(a,h)anthracene | 3410 | | 33 | 4.0 |
| 191-24-2 | Benzo[g,h,i]perylene | 3140 | | 330 | 35 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 89 | | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 95 | | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 84 | | 40-109 |

FORM I 8270C

Lab Name:  TestAmerica Edison                          Job No.:  460-32382-1

SDG No.:

Instrument ID:  BNAMS10                                 Start Date:  10/10/2011  11:52

Analysis Batch Number:   89094                          End Date:  10/10/2011  22:34

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89094/1 | | 10/10/2011  11:52 | 1 | p20108.d | Rtx-5MS 0.25(mm) |
| ICIS 460-89094/2 | | 10/10/2011  12:55 | 1 | p20110.d | Rtx-5MS 0.25(mm) |
| IC 460-89094/3 | | 10/10/2011  13:21 | 1 | p20111.d | Rtx-5MS 0.25(mm) |
| IC 460-89094/4 | | 10/10/2011  13:46 | 1 | p20112.d | Rtx-5MS 0.25(mm) |
| IC 460-89094/5 | | 10/10/2011  14:12 | 1 | p20113.d | Rtx-5MS 0.25(mm) |
| IC 460-89094/6 | | 10/10/2011  14:38 | 1 | p20114.d | Rtx-5MS 0.25(mm) |
| IC 460-89094/7 | | 10/10/2011  15:04 | 1 | p20115.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  16:58 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  17:24 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  17:50 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  18:15 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  18:41 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  19:07 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  19:33 | 2 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  19:59 | 5 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  20:25 | 5 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  20:50 | 10 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  21:16 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  22:34 | 1 | | Rtx-5MS 0.25(mm) |

8270C

Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Instrument ID:  BNAMS10                           Start Date:  10/16/2011  13:45

Analysis Batch Number:   89740                    End Date:  10/17/2011  01:31

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89740/1 | | 10/16/2011  13:45 | 1 | p20304.d | Rtx-5MS 0.25(mm) |
| CCVIS 460-89740/2 | | 10/16/2011  14:14 | 1 | p20305.d | Rtx-5MS 0.25(mm) |
| LCS 460-89679/2-A | | 10/16/2011  21:11 | 1 | p20316.d | Rtx-5MS 0.25(mm) |
| MB 460-89679/1-A | | 10/16/2011  21:37 | 1 | p20317.d | Rtx-5MS 0.25(mm) |
| 460-32417-B-1-A MS | | 10/16/2011  22:03 | 1 | p20318.d | Rtx-5MS 0.25(mm) |
| 460-32417-B-1-B MSD | | 10/16/2011  22:29 | 1 | p20319.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/16/2011  22:55 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/16/2011  23:21 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/16/2011  23:46 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  00:12 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  00:39 | 1 | | Rtx-5MS 0.25(mm) |
| 460-32382-7 | FL-5 | 10/17/2011  01:04 | 1 | p20325.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  01:31 | 1 | | Rtx-5MS 0.25(mm) |

8270C

GC/MS SEMI VOA ANALYSIS RUN LOG

Lab Name:  TestAmerica Edison                Job No.:  460-32382-1

SDG No.:

Instrument ID:  BNAMS4                       Start Date:  10/12/2011  11:33

Analysis Batch Number:  89503                End Date:  10/12/2011  23:03

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89503/1 | | 10/12/2011  11:33 | 1 | u70608.d | Rtx-5MS 0.25(mm) |
| ICIS 460-89503/2 | | 10/12/2011  11:52 | 1 | u70609.d | Rtx-5MS 0.25(mm) |
| IC 460-89503/3 | | 10/12/2011  12:14 | 1 | u70610.d | Rtx-5MS 0.25(mm) |
| IC 460-89503/4 | | 10/12/2011  12:35 | 1 | u70611.d | Rtx-5MS 0.25(mm) |
| IC 460-89503/5 | | 10/12/2011  12:55 | 1 | u70612.d | Rtx-5MS 0.25(mm) |
| IC 460-89503/6 | | 10/12/2011  13:15 | 1 | u70613.d | Rtx-5MS 0.25(mm) |
| IC 460-89503/7 | | 10/12/2011  13:35 | 1 | u70614.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  15:16 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  15:39 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  15:59 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  16:19 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  16:40 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  17:00 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  17:20 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  17:40 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  18:00 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  18:21 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  18:41 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  19:01 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  19:21 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  19:41 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  20:01 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  20:22 | 10 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  20:42 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  21:02 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  21:22 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  21:42 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  22:03 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  22:23 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/12/2011  23:03 | 1 | | Rtx-5MS 0.25(mm) |

8270C

Lab Name: TestAmerica Edison    Job No.: 460-32382-1

SDG No.:

Instrument ID: BNAMS4    Start Date: 10/15/2011 00:23

Analysis Batch Number: 89685    End Date: 10/15/2011 11:06

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89685/1 | | 10/15/2011 00:23 | 1 | u70708.d | Rtx-5MS 0.25(mm) |
| CCVIS 460-89685/2 | | 10/15/2011 00:51 | 1 | u70709.d | Rtx-5MS 0.25(mm) |
| LCS 460-89457/2-A | | 10/15/2011 01:20 | 1 | u70710.d | Rtx-5MS 0.25(mm) |
| 460-32382-3 | FL-3 | 10/15/2011 02:00 | 1 | u70712.d | Rtx-5MS 0.25(mm) |
| 460-32382-4 | SW-1 | 10/15/2011 02:20 | 1 | u70713.d | Rtx-5MS 0.25(mm) |
| 460-32382-6 | FL-4 | 10/15/2011 02:41 | 1 | u70714.d | Rtx-5MS 0.25(mm) |
| 460-32382-11 | FL-6 | 10/15/2011 03:21 | 1 | u70716.d | Rtx-5MS 0.25(mm) |
| 460-32382-2 | FL-2 | 10/15/2011 04:01 | 1 | u70718.d | Rtx-5MS 0.25(mm) |
| 460-32382-5 | SW-2 | 10/15/2011 06:23 | 2 | u70725.d | Rtx-5MS 0.25(mm) |
| 460-32382-1 DL | FL-1 DL | 10/15/2011 06:43 | 10 | u70726.d | Rtx-5MS 0.25(mm) |
| 460-32382-1 MS DL | FL-1 MS DL | 10/15/2011 07:03 | 10 | u70727.d | Rtx-5MS 0.25(mm) |
| 460-32382-1 MSD DL | FL-1 MSD DL | 10/15/2011 07:24 | 10 | u70728.d | Rtx-5MS 0.25(mm) |
| 460-32382-8 DL | SW-3 DL | 10/15/2011 07:44 | 10 | u70729.d | Rtx-5MS 0.25(mm) |
| 460-32382-9 DL | SW-4 DL | 10/15/2011 08:04 | 20 | u70730.d | Rtx-5MS 0.25(mm) |
| MB 460-89457/1-A | | 10/15/2011 09:25 | 1 | u70734.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/15/2011 09:45 | 50 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/15/2011 10:05 | 2 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/15/2011 10:25 | 5 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/15/2011 10:46 | 5 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/15/2011 11:06 | 1 | | Rtx-5MS 0.25(mm) |

8270C

Lab Name: __TestAmerica Edison_____     Job No.: __460-32382-1_____

SDG No.: _____

Instrument ID: __BNAMS5_____     Start Date: __10/16/2011  15:15__

Analysis Batch Number: __89748_____     End Date: __10/16/2011  23:53__

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89748/1 | | 10/16/2011  15:15 | 1 | x18657.d | Rtx-5MS 0.25(mm) |
| ICIS 460-89748/2 | | 10/16/2011  15:33 | 1 | x18658.d | Rtx-5MS 0.25(mm) |
| IC 460-89748/3 | | 10/16/2011  16:14 | 1 | x18659.d | Rtx-5MS 0.25(mm) |
| IC 460-89748/4 | | 10/16/2011  16:37 | 1 | x18660.d | Rtx-5MS 0.25(mm) |
| IC 460-89748/5 | | 10/16/2011  17:00 | 1 | x18661.d | Rtx-5MS 0.25(mm) |
| IC 460-89748/6 | | 10/16/2011  17:24 | 1 | x18662.d | Rtx-5MS 0.25(mm) |
| IC 460-89748/7 | | 10/16/2011  17:47 | 1 | x18663.d | Rtx-5MS 0.25(mm) |
| MB 460-89633/1-A | | 10/16/2011  21:32 | 1 | x18672.d | Rtx-5MS 0.25(mm) |
| LCS 460-89633/2-A | | 10/16/2011  21:55 | 1 | x18673.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/16/2011  22:42 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/16/2011  23:29 | 1 | | Rtx-5MS 0.25(mm) |
| 460-32382-10 | FB101311 | 10/16/2011  23:53 | 1 | x18678.d | Rtx-5MS 0.25(mm) |

8270C

Lab Name:  TestAmerica Edison                          Job No.:  460-32382-1

SDG No.:

Instrument ID:  BNAMS5                                  Start Date:  10/17/2011  02:36

Analysis Batch Number:   89759                          End Date:  10/17/2011  13:58

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89759/1 | | 10/17/2011  02:36 | 1 | x18685.d | Rtx-5MS 0.25(mm) |
| CCVIS 460-89759/2 | | 10/17/2011  02:51 | 1 | x18686.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  10:56 | 5 | | Rtx-5MS 0.25(mm) |
| LCSD 460-89633/3-A | | 10/17/2011  12:14 | 1 | x18706.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  13:58 | 2 | | Rtx-5MS 0.25(mm) |

8270C

GC/MS SEMI VOA BATCH WORKSHEET

Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Batch Number:  89457              Batch Start Date:  10/14/11  05:56          Batch Analyst:  Alinea, Archilles R

Batch Method:  3541               Batch End Date:    10/14/11  17:14                                            Page 1 of 1

| Lab Sample ID | Client Sample ID | Method Chain | Basis | InitialAmount | FinalAmount | SoxThermPosition | OP8270SoilSUR 00002 | OP8270SP 00020 |
|---|---|---|---|---|---|---|---|---|
| MB 460-89457/1 | | 3541, 8270C | | 15.00 g | 1 mL | 73 | 500 uL | |
| LCS 460-89457/2 | | 3541, 8270C | | 15.00 g | 1 mL | 74 | 500 uL | 500 uL |
| 460-32382-A-1 MS | FL-1 | 3541, 8270C | T | 15.02 g | 1 mL | 75 | 500 uL | 500 uL |
| 460-32382-A-1 MSD | FL-1 | 3541, 8270C | T | 15.00 g | 1 mL | 76 | 500 uL | 500 uL |
| 460-32382-A-1 | FL-1 | 3541, 8270C | T | 15.03 g | 1 mL | 77 | 500 uL | |
| 460-32382-A-2 | FL-2 | 3541, 8270C | T | 15.04 g | 1 mL | 78 | 500 uL | |
| 460-32382-A-3 | FL-3 | 3541, 8270C | T | 15.02 g | 1 mL | 79 | 500 uL | |
| 460-32382-A-4 | SW-1 | 3541, 8270C | T | 15.01 g | 1 mL | 80 | 500 uL | |
| 460-32382-A-5 | SW-2 | 3541, 8270C | T | 15.02 g | 1 mL | 81 | 500 uL | |
| 460-32382-A-6 | FL-4 | 3541, 8270C | T | 15.04 g | 1 mL | 82 | 500 uL | |
| 460-32382-A-8 | SW-3 | 3541, 8270C | T | 15.04 g | 1 mL | 84 | 500 uL | |
| 460-32382-A-9 | SW-4 | 3541, 8270C | T | 15.02 g | 1 mL | 67 | 500 uL | |
| 460-32382-A-11 | FL-6 | 3541, 8270C | T | 15.05 g | 1 mL | 68 | 500 uL | |

Batch Notes

| | |
|---|---|
| Balance ID | 30 |
| Batch Comment | bna-soil |
| Boiling Chips ID | 10013 |
| Person's name who did the concentration | archie |
| First End time | 5:14pm |
| Vendor lot number | k02e21 |
| Na2SO4 Lot Number | k12590 |
| Person's name who did the prep | archie |
| Person's name who witnessed reagent drop | jose s |
| Solvent | mecl2./ace. mixed |
| SOP Number | 3541 |
| First Start time | 5:56am |

| Basis | Basis Description |
|---|---|
| T | Total/NA |

8270C

**Page 374 of 390**

10/20/2011

GC/MS SEMI VOA BATCH WORKSHEET

Lab Name: TestAmerica Edison

SDG No.:

Job No.: 460-32382-1

Batch Number: 89633

Batch Method: 3510C

Batch Start Date: 10/15/11 07:29

Batch End Date: 10/15/11 16:00

Batch Analyst: Chen, Mandi

| Lab Sample ID | Client Sample ID | Method Chain | Basis | ReceivedpH | InitialAmount | FinalAmount | FirstAdjustpH | SecondAdjustpH | OP625/82SP 00030 |
|---|---|---|---|---|---|---|---|---|---|
| MB 460-89633/1 | | 3510C, 8270C | | 7 | 1000 mL | 2 mL | <2 | >12 | |
| LCS 460-89633/2 | | 3510C, 8270C | | 7 | 1000 mL | 2 mL | <2 | >12 | 1 mL |
| LCSD 460-89633/3 | | 3510C, 8270C | | 7 | 1000 mL | 2 mL | <2 | >12 | 1 mL |
| 460-32382-A-10 | FB101311 | 3510C, 8270C | T | 7 | 940 mL | 2 mL | <2 | >12 | |

| Lab Sample ID | Client Sample ID | Method Chain | Basis | OP625/82SU 00025 |
|---|---|---|---|---|
| MB 460-89633/1 | | 3510C, 8270C | | 1 mL |
| LCS 460-89633/2 | | 3510C, 8270C | | 1 mL |
| LCSD 460-89633/3 | | 3510C, 8270C | | 1 mL |
| 460-32382-A-10 | FB101311 | 3510C, 8270C | T | 1 mL |

| Batch Notes | |
|---|---|
| Acid used for pH adjustment | H2SO4 |
| Acid used for pH adjust Lot # | KO5O51 |
| Base used for pH adjustment | NaOH |
| Base used for pH adjust Lot # | MKBF9239V |
| Concentration End Time | 14PM |
| Concentration Start Time | 12PM |
| Person's name who did the concentration | MC |
| Final Concentrator Volume | 2 mL |
| N-evap temperature | 35 Degrees C |
| Na2SO4 Lot Number | K12590 |
| Oven, Bath or Block Temperature 1 | 90 |
| Prep Solvent Lot # | K35E22 |
| Prep Solvent Name | MeCl2 |
| Prep Solvent Volume Used | 180 mL |
| Person's name who did the prep | MC |
| Person's name who witnessed reagent drop | AA |

8270C

GC/MS SEMI VOA BATCH WORKSHEET

Lab Name: TestAmerica Edison

SDG No.:

Job No.: 460-32382-1

Batch Number: 89633

Batch Start Date: 10/15/11  07:29

Batch Analyst: Chen, Mandi

Batch Method: 3510C

Batch End Date: 10/15/11  16:00

| Basis | Basis Description |
|-------|-------------------|
| T | Total/NA |

8270C

GC/MS SEMI VOA BATCH WORKSHEET

Lab Name: TestAmerica Edison          Job No.: 460-32382-1

SDG No.:

Batch Number: 89679          Batch Start Date: 10/16/11 12:00          Batch Analyst: Masongo, Charles

Batch Method: 3541          Batch End Date:

| Lab Sample ID | Client Sample ID | Method Chain | Basis | InitialAmount | FinalAmount | SoxThermPosition | OP8270SoilSUR 00002 | op8270sp 00022 |
|---|---|---|---|---|---|---|---|---|
| MB 460-89679/1 | | 3541, 8270C | | 15.00 g | 1 mL | 115 | 500 uL | |
| LCS 460-89679/2 | | 3541, 8270C | | 15.00 g | 1 mL | 116 | 500 uL | 0.5 mL |
| 460-32417-B-1 MS | | 3541, 8270C | T | 15.03 g | 1 mL | 117 | 500 uL | 0.5 mL |
| 460-32417-B-1 MSD | | 3541, 8270C | T | 15.00 g | 1 mL | 118 | 500 uL | |
| 460-32382-A-7 | FL-5 | 3541, 8270C | T | 15.01 g | 1 mL | 75 | 500 uL | |

Batch Notes

| | |
|---|---|
| Balance ID | 28 |
| Batch Comment | BNA 8270C SOIL |
| Blank Soil Lot Number | J51636 |
| Person's name who did the concentration | CM |
| Vendor lot number | K18E60 |
| Na2SO4 Lot Number | J51636 |
| Person's name who did the prep | CM |
| Person's name who witnessed reagent drop | ME |
| Solvent | MeCl2/Acetone mixture |
| SOP Number | 3541 |
| First Start time | 12pm |

| Basis | Basis Description |
|---|---|
| T | Total/NA |

8270C

# GENERAL CHEMISTRY

Lab Name: TestAmerica Edison            Job Number: 460-32382-1

SDG No.:

Project: Flintkote Rossi

| Client Sample ID | Lab Sample ID |
|---|---|
| FL-1 | 460-32382-1 |
| FL-2 | 460-32382-2 |
| FL-3 | 460-32382-3 |
| SW-1 | 460-32382-4 |
| SW-2 | 460-32382-5 |
| FL-4 | 460-32382-6 |
| FL-5 | 460-32382-7 |
| SW-3 | 460-32382-8 |
| SW-4 | 460-32382-9 |
| FL-6 | 460-32382-11 |

Comments:

```
                          9-IN
                    DETECTION LIMITS
                   GENERAL CHEMISTRY
```

Lab Name: TestAmerica Edison          Job Number: 460-32382-1

SDG Number:

Matrix: Solid                         Instrument ID: NOEQUIP

Method: Moisture                      RL Date: 02/15/2007 17:07

| Analyte | Wavelength/ Mass | RL (%) | |
|---------|------------------|--------|--|
| Percent Moisture | | 1 | |
| Percent Solids | | 1 | |

FORM IX - IN

Lab Name: TestAmerica Edison          Job Number: 460-32382-1

SDG Number:

Matrix: Solid                         Instrument ID: NOEQUIP

Method: Moisture                      XRL Date: 01/01/2007 16:49

| Analyte | Wavelength/ Mass | XRL (%) | |
|---------|------------------|---------|---|
| Percent Moisture | | 1 | |
| Percent Solids | | 1 | |

FORM IX - IN

Lab Name:  TestAmerica Edison                     Job No.:  460-32382-1

SDG No.:

Instrument ID:  NOEQUIP                            Method:  Moisture

Start Date:  10/13/2011 13:05                      End Date:  10/14/2011 00:42

| Lab Sample ID | D/F | Type | Time | %Sol | Moist | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:05 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:56 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:00 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | |

Lab Name: __TestAmerica Edison__          Job No.: __460-32382-1__

SDG No.: _____

Instrument ID: __NOEQUIP__          Method: __Moisture__

Start Date: __10/13/2011 13:05__          End Date: __10/14/2011 00:42__

| Lab Sample ID | D / F | T y p e | Time | % S o l | M o i s t | Analytes | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| 460-32382-1 | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| 460-32382-2 | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| 460-32382-3 | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| 460-32382-4 | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| 460-32382-5 | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| 460-32382-6 | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| 460-32382-7 | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| 460-32382-8 | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| 460-32382-9 | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| 460-32382-9 DU | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| 460-32382-11 | 1 | T | 21:35 | X | X | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 21:35 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | |

Lab Name:  TestAmerica Edison                    Job No.:  460-32382-1

SDG No.:

Instrument ID:  NOEQUIP                          Method:  Moisture

Start Date:  10/13/2011 13:05                    End Date:  10/14/2011 00:42

| Lab Sample ID | D/F | Type | Time | %Sol | Moist | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Analytes | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 23:53 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |

Lab Name: TestAmerica Edison          Job No.: 460-32382-1

SDG No.:

Instrument ID: NOEQUIP                Method: Moisture

Start Date: 10/13/2011 13:05          End Date: 10/14/2011 00:42

| Lab Sample ID | D/F | Type | Time | % Sol | Moist | Analytes | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:00 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:42 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:42 | | | | | | | | | | | | | | | | | | | |

Prep Types
T = Total/NA

GENERAL CHEMISTRY BATCH WORKSHEET

Lab Name: TestAmerica Edison

SDG No.:

Job No.: 460-32382-1

Batch Number: 89384

Batch Start Date: 10/13/11  13:05

Batch Analyst: Armbruster, Chris

Batch Method: Moisture

Batch End Date:

| Lab Sample ID | Client Sample ID | Method Chain | Basis | DISH# | DishWeight | SampleMassWet | SampleMassDry | |
|---|---|---|---|---|---|---|---|---|
| 460-32382-A-1 | FL-1 | Moisture | T | 60 | 1.03 g | 6.28 g | 5.42 g | |
| 460-32382-A-2 | FL-2 | Moisture | T | 61 | 1.02 g | 6.12 g | 5.31 g | |
| 460-32382-A-3 | FL-3 | Moisture | T | 62 | 1.02 g | 6.75 g | 5.83 g | |
| 460-32382-A-4 | SW-1 | Moisture | T | 63 | 1.03 g | 6.01 g | 5.10 g | |
| 460-32382-A-5 | SW-2 | Moisture | T | 64 | 1.02 g | 6.80 g | 5.98 g | |
| 460-32382-A-6 | FL-4 | Moisture | T | 65 | 1.00 g | 6.71 g | 4.76 g | |
| 460-32382-A-7 | FL-5 | Moisture | T | 66 | 1.03 g | 6.39 g | 3.98 g | |
| 460-32382-A-8 | SW-3 | Moisture | T | 67 | 1.07 g | 6.56 g | 5.53 g | |
| 460-32382-A-9 | SW-4 | Moisture | T | 68 | 1.00 g | 6.75 g | 5.88 g | |
| 460-32382-A-9 DU | SW-4 | Moisture | T | 69 | 1.03 g | 6.71 g | 5.97 g | |
| 460-32382-A-11 | FL-6 | Moisture | T | 70 | 0.97 g | 6.43 g | 5.54 g | |

Batch Notes

| | |
|---|---|
| Balance ID | 104 No Unit |
| Date samples were placed in the oven | 10/13/11 |
| Oven Temp when samples are put in oven | 105, 105 Degrees C |
| Date samples were removed from oven | 10/14/11 |
| Oven Temp when samples removed from oven | 100, 99 Degrees C |
| Time Samples were removed from oven | 10:03 |
| Oven ID | 1, 2 |
| ID number of the thermometer | 1895, 1840 |

| Basis | Basis Description |
|---|---|
| T | Total/NA |

Moisture

# Shipping and Receiving Documents

# TestAmerica
THE LEADER IN ENVIRONMENTAL TESTING

## CHAIN OF CUSTODY / ANALYSIS REQUEST

| Name ( for report and invoice ) | Samplers Name ( Printed ) | Site/Project Identification |
|---|---|---|
| Marion Craig | Craig | Flintkote Rossi |
| Company URS | P.O. # 19683858 | State (Location of site): NJ ☑ NY ☐ Other: |
| | | Regulatory Program: SRP |
| Address 201 Willowbrook Blvd | Analysis Turnaround Time | |
| City Wayne     State NJ | Standard ☐ | |
| Phone 973-699-0879   Fax | Rush Charges Authorized For: 2 Week ☐ 1 Week ☐ Other ☑ 48 hr | |

**ANALYSIS REQUESTED** (ENTER 'X' BELOW TO INDICATE REQUEST)

**LAB USE ONLY**
Project No:

Job No: 32382

| Sample Identification | Date | Time | Matrix | No. of Cont. | PAHs | Sample Numbers |
|---|---|---|---|---|---|---|
| FL-1 | 10/13/11 | 12:35 | Soil | 1 | | -1 |
| FL-2 | 10/13/11 | 12:38 | Soil | 1 | | 2 |
| FL-3 | 10/13/11 | 12:40 | Soil | 1 | | 3 |
| SW-1 | 10/13/11 | 12:42 | Soil | 1 | | 4 |
| SW-2 | 10/13/11 | 12:45 | Soil | 1 | | 5 |
| FL-4 | 10/13/11 | 12:50 | Soil | 1 | | 6 |
| FL-5 | 10/13/11 | 2:55 | Soil | 1 | | 7 |
| SW-3 | 10/13/11 | 3:10 | Soil | 1 | | 8 |
| SW-4 | 10/13/11 | 3:20 | Soil | 1 | | 9 |
| FB 101311 | 10/13/11 | 3:15 | Water | 1 | | 10 |

**Preservation Used:** 1 = ICE, 2 = HCl, 3 = $H_2SO_4$, 4 = $HNO_3$, 5 = NaOH
6 = Other _____, 7 = Other _____

Soil:
Water:

**Special Instructions** _____    Water Metals Filtered (Yes/No)?

| | Relinquished by | Company | Date / Time | Received by | Company |
|---|---|---|---|---|---|
| | Marion Craig | URS | 10/13/11 3:45 | Alisha Smith | TestAmerica |
| 2) | Alisha Smith | TestAmerica | 10/13/11 1710 | ASP | TA. |
| 3) | | | | | |
| 4) | | | | | |

**Laboratory Certifications:** New Jersey (12028), New York (11452), Pennsylvania (68-522), Connecticut (PH-0200), Rhode Island (132).
Massachusetts (M-NJ312), North Carolina (No. 578) # SD 2.7

TAL - 0016 (04

(grey circle) 48 hr RUSH

# TestAmerica
### THE LEADER IN ENVIRONMENTAL TESTING

777 New Durham Road
Edison, New Jersey 08817
Phone: (732) 549-3900 Fax: (732) 549-3679

## CHAIN OF CUSTODY / ANALYSIS REQUEST

| Name ( for report and invoice ) Marion Craig | Samplers Name ( Printed ) Craig | Site/Project Identification Flintkote Rossi |
|---|---|---|
| Company URS | P.O. # 19683858 | State (Location of site): NJ: ☒  NY: ☐  Other: |
| | | Regulatory Program: SRP |

| Address 201 Willowbrook Blvd. | | | | | | PAHs | | | | | | | | | LAB USE ONLY Project No: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City Wayne      State NJ | | Analysis Turnaround Time | | | | | | | | | | | | | |
| | | Standard ☐ | | | ANALYSIS REQUESTED (ENTER 'X' BELOW TO INDICATE REQUEST) | | | | | | | | | | |
| Phone 973-689-0879    Fax 973-785-0023 | | Rush Chrages Authorized For: 2 Week ☐  1 Week ☒  Other ☒ 48 hrs | | | | | | | | | | | | | Job No: 32382 |
| **Sample Identification** | Date | Time | Matrix | No. of Cont. | | | | | | | | | | | Sample Numbers |
| WL-1 | 10/6/11 | 14:48 | Soil | 1 | X MEC | | | | | | | | | | |
| WL-2 | 10/6/11 | 14:52 | Soil | 1 | X MEC | | | | | | | | | | |
| FL-1 | 10/6/11 | 14:44 | Soil | 1 | X MEC | | | | | | | | | | |
| FL-2 | 10/6/11 | 14:46 | Soil | 1 | X MEC | | | | | | | | | | |
| FL-6 | 10/13/11 | 3:25 | Soil | 1 | X | | | | | | | | | | -11 |

| Preservation Used:  1 = ICE,  2 = HCl,  3 = H₂SO₄,  4 = HNO₃,  5 = NaOH | Soil: | 1 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 = Other _____ ,   7 = Other _____ | Water: | | | | | | | | | | | | |

**Special Instructions** _____                Water Metals Filtered (Yes/No)? _____

| Relinquished by  Marion Craig | Company URS | Date / Time 10/15/11 3:45 | Received by 1) Alisha Smith | Company TestAmerica |
|---|---|---|---|---|
| Relinquished by 2) Alisha Smith | Company TestAmerica | Date / Time 10/13/11 1710 | Received by 2) ASB | Company TA |
| Relinquished by 3) | Company | Date / Time | Received by 3) | Company |
| Relinquished by 4) | Company | Date / Time | Received by 4) | Company |

Laboratory Certifications:  New Jersey (12028),  New York (11452),  Pennsylvania (68-522),  Connecticut (PH-0200),  Rhode Island (132).
Massachusetts (M-NJ312),  North Carolina (No. 578)

#50   2.7

48 hr RUSH

TAL - 0016

# Login Sample Receipt Checklist

Client: URS Corporation

Job Number: 460-32382-1

**Login Number: 32382**

**List Source: TestAmerica Edison**

**List Number: 1**

**Creator: Smith, Anthony G**

| Question | Answer | Comment |
|---|---|---|
| Radioactivity either was not measured or, if measured, is at or below background | N/A | |
| The cooler's custody seal, if present, is intact. | N/A | NOT PRESENT |
| The cooler or samples do not appear to have been compromised or tampered with. | True | |
| Samples were received on ice. | True | |
| Cooler Temperature is acceptable. | True | |
| Cooler Temperature is recorded. | True | 2.7 C. IR#50 |
| COC is present. | True | |
| COC is filled out in ink and legible. | True | |
| COC is filled out with all pertinent information. | False | TEST ARE NOT MARKED OFF, JUST LISTED |
| Is the Field Sampler's name present on COC? | True | |
| There are no discrepancies between the sample IDs on the containers and the COC. | True | |
| Samples are received within Holding Time. | True | |
| Sample containers have legible labels. | True | |
| Containers are not broken or leaking. | True | |
| Sample collection date/times are provided. | True | |
| Appropriate sample containers are used. | True | |
| Sample bottles are completely filled. | True | |
| Sample Preservation Verified. | True | |
| There is sufficient vol. for all requested analyses, incl. any requested MS/MSDs | True | |
| VOA sample vials do not have headspace or bubble is <6mm (1/4") in diameter. | N/A | |
| Multiphasic samples are not present. | N/A | |
| Samples do not require splitting or compositing. | N/A | |
| Residual Chlorine Checked. | N/A | |