

# ANALYTICAL REPORT

Job Number: 460-32436-1

Job Description: Flintkote Rossi

For:
URS Corporation
201 Willowbrook Blvd.
Wayne, NJ  07470

Attention: Ms. Marion Craig

*Patricia Grieco*

Approved for release.
Patricia Grieco
Project Manager II
11/2/2011 9:09 AM

Patricia Grieco
Project Manager II
patricia.grieco@testamericainc.com
11/02/2011
Revision: 1

The test results in this report meet all NELAP requirements unless specified within the case narrative. Pursuant to NELAP, this report may not be reproduced, except in full, without the written approval of the laboratory. All questions regarding this report should be directed to the TestAmerica Edison Project Manager.

TestAmerica Edison Certifications and Approvals:  Connecticut: CTDOH #PH-0200, New Jersey: NJDEP (NELAP) #12028, New York: NYDOH (NELAP) #11452, NYDOH (ELAP) #11452, Pennsylvania: PADEP (NELAP) 68-00522 and Rhode Island: RIDOH LAO00132

**TestAmerica Laboratories, Inc.**

TestAmerica Edison   777 New Durham Road, Edison, NJ  08817

Tel (732) 549-3900  Fax (732) 549-3679  www.testamericainc.com



# Table of Contents

Cover Title Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

Data Summaries . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

   Report Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

   Sample Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

   Executive Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

   Method Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

   Method / Analyst Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12

   Sample Datasheets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13

   Surrogate Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36

   QC Data Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38

   Data Qualifiers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46

   QC Association Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 47

   Lab Chronicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49

Organic Sample Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53

   GC/MS Semi VOA . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53

     Method 8270C . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53

      Method 8270C QC Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54

      Method 8270C Sample Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 76

      Standards Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 250

        Method 8270C ICAL Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 250

        Method 8270C CCAL Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 274

      Raw QC Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 283

        Method 8270C Tune Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 283

        Method 8270C Blank Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 305

        Method 8270C LCS/LCSD Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 311

        Method 8270C MS/MSD Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 329

# Table of Contents

Method 8270C Run Logs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 331

Method 8270C Prep Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 336

## Inorganic Sample Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 340

### General Chemistry Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 340

Gen Chem Cover Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 341

Gen Chem MDL . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 342

Gen Chem Analysis Run Log . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 344

Gen Chem Prep Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 350

## Shipping and Receiving Documents . . . . . . . . . . . . . . . . . . . . . . . . 351

### Client Chain of Custody . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 352

### Sample Receipt Checklist . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 354

# CASE NARRATIVE

## Client: URS Corporation

## Project: Flintkote Rossi

## Report Number: 460-32436-1

## Revision #1 - Include Soil MB and LCS Raw Data

This case narrative is in the form of an exception report, where only the anomalies related to this report, method specific performance and/or QA/QC issues are discussed. If there are no issues to report, this narrative will include a statement that documents that there are no relevant data issues.

It should be noted that samples with elevated Reporting Limits (RLs) as a result of a dilution may not be able to satisfy customer reporting limits in some cases. Such increases in the RLs are unavoidable but acceptable consequence of sample dilution that enables quantification of target analytes or interferences which exceed the calibration range of the instrument.

Calculations are performed before rounding to avoid round-off errors in calculated results.

All holding times were met and proper preservation noted for the methods performed on these samples, unless otherwise detailed in the individual sections below.

### RECEIPT
The samples were received on 10/14/2011; the samples arrived in good condition, properly preserved and on ice. The temperature of the cooler at receipt was 1.9 C.

Note: All samples which require thermal preservation are considered acceptable if the arrival temperature is within 2C of the required temperature or method specified range. For samples with a specified temperature of 4C, samples with a temperature ranging from just above freezing temperature of water to 6C shall be acceptable. Samples that are hand delivered immediately following collection may not meet these criteria, however they will be deemed acceptable according to NELAC standards, if there is evidence that the chilling process has begun, such as arrival on ice, etc.

### SEMIVOLATILE ORGANIC COMPOUNDS (GC-MS)
Samples 460-32436-1 through 460-32436-11 were analyzed for semivolatile organic compounds (GC-MS) in accordance with EPA SW-846 Method 8270C. The samples were prepared on 10/16/2011 and analyzed on 10/17/2011 and 10/18/2011.

Benzo[g,h,i]perylene and Dibenz(a,h)anthracene failed the recovery criteria high for the MS of sample 460-32436-1 in batch 460-89774.

Benzo[g,h,i]perylene, Dibenz(a,h)anthracene and Indeno[1,2,3-cd]pyrene failed the recovery criteria high for the MSD of sample 460-32436-1 in batch 460-89774.

Refer to the QC report for details.

No other difficulties were encountered during the semivolatiles analyses.

All other quality control parameters were within the acceptance limits.

### SEMIVOLATILE ORGANIC COMPOUNDS (GC-MS)
Sample 460-32436-12 was analyzed for semivolatile organic compounds (GC-MS) in accordance with EPA SW-846 Method 8270C. No difficulties were encountered during the semivolatiles analysis.

All quality control parameters were within the acceptance limits.

### PERCENT SOLIDS
Samples 460-32436-1 through 460-32436-11 were analyzed for percent solids in accordance with ASTM D2974-87 Modified. The samples were analyzed on 10/14/2011.

No difficulties were encountered during the % solids analyses.

All quality control parameters were within the acceptance limits.

# SAMPLE SUMMARY

Client: URS Corporation                                             Job Number: 460-32436-1

| Lab Sample ID | Client Sample ID | Client Matrix | Date/Time Sampled | Date/Time Received |
|---|---|---|---|---|
| 460-32436-1 | SW-5 | Solid | 10/14/2011 0945 | 10/14/2011 1825 |
| 460-32436-2 | SW-6 | Solid | 10/14/2011 0952 | 10/14/2011 1825 |
| 460-32436-3 | FL-7 | Solid | 10/14/2011 1005 | 10/14/2011 1825 |
| 460-32436-4 | FL-8 | Solid | 10/14/2011 1015 | 10/14/2011 1825 |
| 460-32436-5 | SW-7 | Solid | 10/14/2011 1023 | 10/14/2011 1825 |
| 460-32436-6 | SW-8 | Solid | 10/14/2011 1405 | 10/14/2011 1825 |
| 460-32436-7 | FL-9 | Solid | 10/14/2011 1415 | 10/14/2011 1825 |
| 460-32436-8 | SW-9 | Solid | 10/14/2011 1438 | 10/14/2011 1825 |
| 460-32436-9 | SW-10 | Solid | 10/14/2011 1446 | 10/14/2011 1825 |
| 460-32436-10 | SW-11 | Solid | 10/14/2011 1455 | 10/14/2011 1825 |
| 460-32436-11FD | DUP-1 | Solid | 10/14/2011 1446 | 10/14/2011 1825 |
| 460-32436-12FB | FB101411 | Water | 10/14/2011 1455 | 10/14/2011 1825 |

Client:  URS Corporation                                                    Job Number:  460-32436-1

| Lab Sample ID | Client Sample ID | | | Reporting | | | |
|---|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Limit | Units | Method | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **460-32436-1** | **SW-5** | | | | | |
| Acenaphthylene | 110 | J | 390 | ug/Kg | 8270C | |
| Acenaphthene | 210 | J | 390 | ug/Kg | 8270C | |
| Fluorene | 190 | J | 390 | ug/Kg | 8270C | |
| Phenanthrene | 890 | | 390 | ug/Kg | 8270C | |
| Anthracene | 240 | J | 390 | ug/Kg | 8270C | |
| Fluoranthene | 2200 | | 390 | ug/Kg | 8270C | |
| Pyrene | 1900 | | 390 | ug/Kg | 8270C | |
| Benzo[a]anthracene | 1200 | | 39 | ug/Kg | 8270C | |
| Chrysene | 1300 | | 390 | ug/Kg | 8270C | |
| Benzo[b]fluoranthene | 1600 | | 39 | ug/Kg | 8270C | |
| Benzo[k]fluoranthene | 680 | | 39 | ug/Kg | 8270C | |
| Benzo[a]pyrene | 1500 | | 39 | ug/Kg | 8270C | |
| Indeno[1,2,3-cd]pyrene | 1500 | | 39 | ug/Kg | 8270C | |
| Dibenz(a,h)anthracene | 290 | | 39 | ug/Kg | 8270C | |
| Benzo[g,h,i]perylene | 1300 | | 390 | ug/Kg | 8270C | |
| Percent Moisture | 15.6 | | 1.0 | % | Moisture | |
| Percent Solids | 84.4 | | 1.0 | % | Moisture | |
| | | | | | | |
| **460-32436-2** | **SW-6** | | | | | |
| Fluoranthene | 75 | J | 380 | ug/Kg | 8270C | |
| Benzo[a]anthracene | 45 | | 38 | ug/Kg | 8270C | |
| Benzo[b]fluoranthene | 54 | | 38 | ug/Kg | 8270C | |
| Benzo[k]fluoranthene | 21 | J | 38 | ug/Kg | 8270C | |
| Benzo[a]pyrene | 41 | | 38 | ug/Kg | 8270C | |
| Indeno[1,2,3-cd]pyrene | 31 | J | 38 | ug/Kg | 8270C | |
| Percent Moisture | 13.6 | | 1.0 | % | Moisture | |
| Percent Solids | 86.4 | | 1.0 | % | Moisture | |

Client: URS Corporation                                                          Job Number: 460-32436-1

| Lab Sample ID | Client Sample ID | | | Reporting | | |
|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Limit | Units | Method |

**460-32436-3**    **FL-7**

| Analyte | Result | Qualifier | Limit | Units | Method |
|---|---|---|---|---|---|
| Acenaphthene | 1600 | | 800 | ug/Kg | 8270C |
| Fluorene | 1600 | | 800 | ug/Kg | 8270C |
| Phenanthrene | 7500 | | 800 | ug/Kg | 8270C |
| Anthracene | 1900 | | 800 | ug/Kg | 8270C |
| Fluoranthene | 3900 | | 800 | ug/Kg | 8270C |
| Pyrene | 3200 | | 800 | ug/Kg | 8270C |
| Benzo[a]anthracene | 1100 | | 80 | ug/Kg | 8270C |
| Chrysene | 940 | | 800 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | 860 | | 80 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | 330 | | 80 | ug/Kg | 8270C |
| Benzo[a]pyrene | 760 | | 80 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | 600 | | 80 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | 140 | | 80 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | 630 | J | 800 | ug/Kg | 8270C |
| Percent Moisture | 17.0 | | 1.0 | % | Moisture |
| Percent Solids | 83.0 | | 1.0 | % | Moisture |

**460-32436-4**    **FL-8**

| Analyte | Result | Qualifier | Limit | Units | Method |
|---|---|---|---|---|---|
| Naphthalene | 300 | J | 780 | ug/Kg | 8270C |
| Acenaphthene | 2100 | | 780 | ug/Kg | 8270C |
| Fluorene | 1500 | | 780 | ug/Kg | 8270C |
| Phenanthrene | 5700 | | 780 | ug/Kg | 8270C |
| Anthracene | 1500 | | 780 | ug/Kg | 8270C |
| Fluoranthene | 10000 | | 780 | ug/Kg | 8270C |
| Pyrene | 9500 | | 780 | ug/Kg | 8270C |
| Benzo[a]anthracene | 4500 | | 78 | ug/Kg | 8270C |
| Chrysene | 4100 | | 780 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | 4700 | | 78 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | 1900 | | 78 | ug/Kg | 8270C |
| Benzo[a]pyrene | 4300 | | 78 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | 3100 | | 78 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | 530 | | 78 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | 2800 | | 780 | ug/Kg | 8270C |
| Percent Moisture | 16.1 | | 1.0 | % | Moisture |
| Percent Solids | 83.9 | | 1.0 | % | Moisture |

Client:   URS Corporation                                                                Job Number:  460-32436-1

| Lab Sample ID | Client Sample ID | | | | | |
|---|---|---|---|---|---|---|
| **Analyte** | | **Result** | **Qualifier** | **Reporting Limit** | **Units** | **Method** |
| **460-32436-5** | **SW-7** | | | | | |
| Acenaphthylene | | 120 | J | 410 | ug/Kg | 8270C |
| Acenaphthene | | 160 | J | 410 | ug/Kg | 8270C |
| Fluorene | | 160 | J | 410 | ug/Kg | 8270C |
| Phenanthrene | | 590 | | 410 | ug/Kg | 8270C |
| Anthracene | | 240 | J | 410 | ug/Kg | 8270C |
| Fluoranthene | | 5700 | | 410 | ug/Kg | 8270C |
| Pyrene | | 6300 | | 410 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 4300 | | 41 | ug/Kg | 8270C |
| Chrysene | | 4100 | | 410 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 4800 | | 41 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 1700 | | 41 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 4300 | | 41 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 3400 | | 41 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 620 | | 41 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 3000 | | 410 | ug/Kg | 8270C |
| Percent Moisture | | 20.3 | | 1.0 | % | Moisture |
| Percent Solids | | 79.7 | | 1.0 | % | Moisture |
| **460-32436-6** | **SW-8** | | | | | |
| Acenaphthylene | | 82 | J | 400 | ug/Kg | 8270C |
| Acenaphthene | | 230 | J | 400 | ug/Kg | 8270C |
| Fluorene | | 220 | J | 400 | ug/Kg | 8270C |
| Phenanthrene | | 2100 | | 400 | ug/Kg | 8270C |
| Anthracene | | 680 | | 400 | ug/Kg | 8270C |
| Fluoranthene | | 4500 | | 400 | ug/Kg | 8270C |
| Pyrene | | 3800 | | 400 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 2600 | | 40 | ug/Kg | 8270C |
| Chrysene | | 2700 | | 400 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 3400 | | 40 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 1500 | | 40 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 3300 | | 40 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 2800 | | 40 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 560 | | 40 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 2400 | | 400 | ug/Kg | 8270C |
| Percent Moisture | | 17.7 | | 1.0 | % | Moisture |
| Percent Solids | | 82.3 | | 1.0 | % | Moisture |

# EXECUTIVE SUMMARY - Detections

Client:  URS Corporation

| Lab Sample ID | Client Sample ID | | | | | |
|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Reporting Limit | Units | Method |
| **460-32436-7** | **FL-9** | | | | | |
| Phenanthrene | | 210 | J | 390 | ug/Kg | 8270C |
| Fluoranthene | | 400 | | 390 | ug/Kg | 8270C |
| Pyrene | | 460 | | 390 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 270 | | 39 | ug/Kg | 8270C |
| Chrysene | | 300 | J | 390 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 350 | | 39 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 150 | | 39 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 310 | | 39 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 240 | | 39 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 48 | | 39 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 240 | J | 390 | ug/Kg | 8270C |
| Percent Moisture | | 16.1 | | 1.0 | % | Moisture |
| Percent Solids | | 83.9 | | 1.0 | % | Moisture |
| **460-32436-8** | **SW-9** | | | | | |
| Percent Moisture | | 14.9 | | 1.0 | % | Moisture |
| Percent Solids | | 85.1 | | 1.0 | % | Moisture |
| **460-32436-9** | **SW-10** | | | | | |
| Acenaphthene | | 170 | J | 390 | ug/Kg | 8270C |
| Fluorene | | 130 | J | 390 | ug/Kg | 8270C |
| Phenanthrene | | 2300 | | 390 | ug/Kg | 8270C |
| Anthracene | | 770 | | 390 | ug/Kg | 8270C |
| Fluoranthene | | 3100 | | 390 | ug/Kg | 8270C |
| Pyrene | | 2800 | | 390 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 1700 | | 39 | ug/Kg | 8270C |
| Chrysene | | 1500 | | 390 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 1700 | | 39 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 660 | | 39 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 1400 | | 39 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 890 | | 39 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 150 | | 39 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 690 | | 390 | ug/Kg | 8270C |
| Percent Moisture | | 16.6 | | 1.0 | % | Moisture |
| Percent Solids | | 83.4 | | 1.0 | % | Moisture |

Client:   URS Corporation                                                                              Job Number:   460-32436-1

| Lab Sample ID | Client Sample ID | | | Reporting | | |
|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Limit | Units | Method |
| **460-32436-10** | **SW-11** | | | | | |
| Acenaphthene | | 66 | J | 430 | ug/Kg | 8270C |
| Phenanthrene | | 200 | J | 430 | ug/Kg | 8270C |
| Fluoranthene | | 1000 | | 430 | ug/Kg | 8270C |
| Pyrene | | 930 | | 430 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 600 | | 43 | ug/Kg | 8270C |
| Chrysene | | 530 | | 430 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 690 | | 43 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 240 | | 43 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 590 | | 43 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 520 | | 43 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 93 | | 43 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 430 | | 430 | ug/Kg | 8270C |
| Percent Moisture | | 22.7 | | 1.0 | % | Moisture |
| Percent Solids | | 77.3 | | 1.0 | % | Moisture |
| | | | | | | |
| **460-32436-11FD** | **DUP-1** | | | | | |
| Percent Moisture | | 18.0 | | 1.0 | % | Moisture |
| Percent Solids | | 82.0 | | 1.0 | % | Moisture |

# METHOD SUMMARY

Client: URS Corporation

| Description | Lab Location | Method | Preparation Method |
|---|---|---|---|
| **Matrix:  Solid** | | | |
| Semivolatile Organic Compounds (GC/MS) | TAL EDI | SW846 8270C | |
|    Automated Soxhlet Extraction | TAL EDI | | SW846 3541 |
| Percent Moisture | TAL EDI | EPA Moisture | |
| **Matrix:  Water** | | | |
| Semivolatile Organic Compounds (GC/MS) | TAL EDI | SW846 8270C | |
|    Liquid-Liquid Extraction (Separatory Funnel) | TAL EDI | | SW846 3510C |

**Lab References:**

TAL EDI = TestAmerica Edison

**Method References:**

EPA = US Environmental Protection Agency

SW846 = "Test Methods For Evaluating Solid Waste, Physical/Chemical Methods", Third Edition, November 1986 And Its Updates.

# METHOD / ANALYST  SUMMARY

Client:   URS Corporation

| Method | Analyst | Analyst ID |
|---|---|---|
| SW846  8270C | Crocco, Michael | MC |
| SW846  8270C | Shalayda, Monica | MS |
| EPA   Moisture | Armbruster, Chris | CHA |

Client: URS Corporation

Job Number: 460-32436-1

**Client Sample ID:** **SW-5**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32436-1 | | | Date Sampled: 10/14/2011 0945 |
| Client Matrix: | Solid | % Moisture: | 15.6 | Date Received: 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 |
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20345.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.02  g |
| Analysis Date: | 10/17/2011  1753 | | | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/16/2011  1200 | | | Injection Volume: | 1  uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 390 | U | 57 | 390 |
| Acenaphthylene | | 110 | J | 56 | 390 |
| Acenaphthene | | 210 | J | 56 | 390 |
| Fluorene | | 190 | J | 66 | 390 |
| Phenanthrene | | 890 | | 68 | 390 |
| Anthracene | | 240 | J | 69 | 390 |
| Fluoranthene | | 2200 | | 65 | 390 |
| Pyrene | | 1900 | | 68 | 390 |
| Benzo[a]anthracene | | 1200 | | 7.2 | 39 |
| Chrysene | | 1300 | | 57 | 390 |
| Benzo[b]fluoranthene | | 1600 | | 5.8 | 39 |
| Benzo[k]fluoranthene | | 680 | | 5.5 | 39 |
| Benzo[a]pyrene | | 1500 | | 4.8 | 39 |
| Indeno[1,2,3-cd]pyrene | | 1500 | | 6.3 | 39 |
| Dibenz(a,h)anthracene | | 290 | | 4.7 | 39 |
| Benzo[g,h,i]perylene | | 1300 | | 41 | 390 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 81 | | 38 - 105 |
| Terphenyl-d14 | 79 | | 16 - 151 |
| 2-Fluorobiphenyl | 84 | | 40 - 109 |

**Client Sample ID:**  **SW-6**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32436-2 | | | Date Sampled: 10/14/2011 0952 |
| Client Matrix: | Solid | % Moisture: | 13.6 | Date Received: 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 | |
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20335.d | |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.01 | g |
| Analysis Date: | 10/17/2011 1333 | | | Final Weight/Volume: | 1 | mL |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 | uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 380 | U | 56 | 380 |
| Acenaphthylene | | 380 | U | 55 | 380 |
| Acenaphthene | | 380 | U | 54 | 380 |
| Fluorene | | 380 | U | 65 | 380 |
| Phenanthrene | | 380 | U | 67 | 380 |
| Anthracene | | 380 | U | 68 | 380 |
| Fluoranthene | | 75 | J | 64 | 380 |
| Pyrene | | 380 | U | 66 | 380 |
| Benzo[a]anthracene | | 45 | | 7.1 | 38 |
| Chrysene | | 380 | U | 56 | 380 |
| Benzo[b]fluoranthene | | 54 | | 5.7 | 38 |
| Benzo[k]fluoranthene | | 21 | J | 5.4 | 38 |
| Benzo[a]pyrene | | 41 | | 4.7 | 38 |
| Indeno[1,2,3-cd]pyrene | | 31 | J | 6.1 | 38 |
| Dibenz(a,h)anthracene | | 38 | U | 4.6 | 38 |
| Benzo[g,h,i]perylene | | 380 | U | 40 | 380 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 74 | | 38 - 105 |
| Terphenyl-d14 | 91 | | 16 - 151 |
| 2-Fluorobiphenyl | 75 | | 40 - 109 |

Client: URS Corporation

Job Number: 460-32436-1

**Client Sample ID:** **FL-7**

| Lab Sample ID: | 460-32436-3 | | | Date Sampled: 10/14/2011 1005 |
|---|---|---|---|---|
| Client Matrix: | Solid | % Moisture: | 17.0 | Date Received: 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| Analysis Method: | 8270C | Analysis Batch: | 460-89910 | Instrument ID: | BNAMS10 |
|---|---|---|---|---|---|
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20379.d |
| Dilution: | 2.0 | | | Initial Weight/Volume: | 15.01 g |
| Analysis Date: | 10/18/2011 1100 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 800 | U | 120 | 800 |
| Acenaphthylene | | 800 | U | 110 | 800 |
| Acenaphthene | | 1600 | | 110 | 800 |
| Fluorene | | 1600 | | 130 | 800 |
| Phenanthrene | | 7500 | | 140 | 800 |
| Anthracene | | 1900 | | 140 | 800 |
| Fluoranthene | | 3900 | | 130 | 800 |
| Pyrene | | 3200 | | 140 | 800 |
| Benzo[a]anthracene | | 1100 | | 15 | 80 |
| Chrysene | | 940 | | 120 | 800 |
| Benzo[b]fluoranthene | | 860 | | 12 | 80 |
| Benzo[k]fluoranthene | | 330 | | 11 | 80 |
| Benzo[a]pyrene | | 760 | | 9.8 | 80 |
| Indeno[1,2,3-cd]pyrene | | 600 | | 13 | 80 |
| Dibenz(a,h)anthracene | | 140 | | 9.6 | 80 |
| Benzo[g,h,i]perylene | | 630 | J | 84 | 800 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 72 | | 38 - 105 |
| Terphenyl-d14 | 84 | | 16 - 151 |
| 2-Fluorobiphenyl | 79 | | 40 - 109 |

Client:  URS Corporation                                                                                                     Job Number:  460-32436-1

**Client Sample ID:**   **FL-8**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32436-4 | | | Date Sampled: 10/14/2011 1015 |
| Client Matrix: | Solid | % Moisture: | 16.1 | Date Received: 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 | |
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20340.d | |
| Dilution: | 2.0 | | | Initial Weight/Volume: | 15.04 | g |
| Analysis Date: | 10/17/2011 1544 | | | Final Weight/Volume: | 1 | mL |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 | uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 300 | J | 120 | 780 |
| Acenaphthylene | | 780 | U | 110 | 780 |
| Acenaphthene | | 2100 | | 110 | 780 |
| Fluorene | | 1500 | | 130 | 780 |
| Phenanthrene | | 5700 | | 140 | 780 |
| Anthracene | | 1500 | | 140 | 780 |
| Fluoranthene | | 10000 | | 130 | 780 |
| Pyrene | | 9500 | | 140 | 780 |
| Benzo[a]anthracene | | 4500 | | 15 | 78 |
| Chrysene | | 4100 | | 110 | 780 |
| Benzo[b]fluoranthene | | 4700 | | 12 | 78 |
| Benzo[k]fluoranthene | | 1900 | | 11 | 78 |
| Benzo[a]pyrene | | 4300 | | 9.7 | 78 |
| Indeno[1,2,3-cd]pyrene | | 3100 | | 13 | 78 |
| Dibenz(a,h)anthracene | | 530 | | 9.5 | 78 |
| Benzo[g,h,i]perylene | | 2800 | | 83 | 780 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 79 | | 38 - 105 |
| Terphenyl-d14 | 88 | | 16 - 151 |
| 2-Fluorobiphenyl | 82 | | 40 - 109 |

Client: URS Corporation                                         Job Number: 460-32436-1

**Client Sample ID:**  **SW-7**

| | | | |
|---|---|---|---|
| Lab Sample ID: | 460-32436-5 | | Date Sampled: 10/14/2011 1023 |
| Client Matrix: | Solid | % Moisture: 20.3 | Date Received: 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 | |
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20342.d | |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.00 g | |
| Analysis Date: | 10/17/2011 1636 | | | Final Weight/Volume: | 1 mL | |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 uL | |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 410 | U | 61 | 410 |
| Acenaphthylene | | 120 | J | 59 | 410 |
| Acenaphthene | | 160 | J | 59 | 410 |
| Fluorene | | 160 | J | 70 | 410 |
| Phenanthrene | | 590 | | 72 | 410 |
| Anthracene | | 240 | J | 73 | 410 |
| Fluoranthene | | 5700 | | 69 | 410 |
| Pyrene | | 6300 | | 72 | 410 |
| Benzo[a]anthracene | | 4300 | | 7.7 | 41 |
| Chrysene | | 4100 | | 60 | 410 |
| Benzo[b]fluoranthene | | 4800 | | 6.2 | 41 |
| Benzo[k]fluoranthene | | 1700 | | 5.8 | 41 |
| Benzo[a]pyrene | | 4300 | | 5.1 | 41 |
| Indeno[1,2,3-cd]pyrene | | 3400 | | 6.6 | 41 |
| Dibenz(a,h)anthracene | | 620 | | 5.0 | 41 |
| Benzo[g,h,i]perylene | | 3000 | | 44 | 410 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 69 | | 38 - 105 |
| Terphenyl-d14 | 82 | | 16 - 151 |
| 2-Fluorobiphenyl | 73 | | 40 - 109 |

Client: URS Corporation

Job Number: 460-32436-1

**Client Sample ID:** **SW-8**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32436-6 | | | Date Sampled: 10/14/2011 1405 |
| Client Matrix: | Solid | % Moisture: | 17.7 | Date Received: 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 |
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20348.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.00 g |
| Analysis Date: | 10/17/2011 1911 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 400 | U | 59 | 400 |
| Acenaphthylene | | 82 | J | 57 | 400 |
| Acenaphthene | | 230 | J | 57 | 400 |
| Fluorene | | 220 | J | 68 | 400 |
| Phenanthrene | | 2100 | | 70 | 400 |
| Anthracene | | 680 | | 71 | 400 |
| Fluoranthene | | 4500 | | 67 | 400 |
| Pyrene | | 3800 | | 70 | 400 |
| Benzo[a]anthracene | | 2600 | | 7.4 | 40 |
| Chrysene | | 2700 | | 58 | 400 |
| Benzo[b]fluoranthene | | 3400 | | 6.0 | 40 |
| Benzo[k]fluoranthene | | 1500 | | 5.6 | 40 |
| Benzo[a]pyrene | | 3300 | | 4.9 | 40 |
| Indeno[1,2,3-cd]pyrene | | 2800 | | 6.4 | 40 |
| Dibenz(a,h)anthracene | | 560 | | 4.8 | 40 |
| Benzo[g,h,i]perylene | | 2400 | | 42 | 400 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 74 | | 38 - 105 |
| Terphenyl-d14 | 77 | | 16 - 151 |
| 2-Fluorobiphenyl | 79 | | 40 - 109 |

**Client Sample ID:**    **FL-9**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32436-7 | | | Date Sampled: 10/14/2011 1415 |
| Client Matrix: | Solid | % Moisture: | 16.1 | Date Received: 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 | | |
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20341.d | | |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.02  g | | |
| Analysis Date: | 10/17/2011  1610 | | | Final Weight/Volume: | 1  mL | | |
| Prep Date: | 10/16/2011  1200 | | | Injection Volume: | 1  uL | | |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 390 | U | 58 | 390 |
| Acenaphthylene | | 390 | U | 56 | 390 |
| Acenaphthene | | 390 | U | 56 | 390 |
| Fluorene | | 390 | U | 67 | 390 |
| Phenanthrene | | 210 | J | 69 | 390 |
| Anthracene | | 390 | U | 70 | 390 |
| Fluoranthene | | 400 | | 65 | 390 |
| Pyrene | | 460 | | 68 | 390 |
| Benzo[a]anthracene | | 270 | | 7.3 | 39 |
| Chrysene | | 300 | J | 57 | 390 |
| Benzo[b]fluoranthene | | 350 | | 5.9 | 39 |
| Benzo[k]fluoranthene | | 150 | | 5.5 | 39 |
| Benzo[a]pyrene | | 310 | | 4.8 | 39 |
| Indeno[1,2,3-cd]pyrene | | 240 | | 6.3 | 39 |
| Dibenz(a,h)anthracene | | 48 | | 4.7 | 39 |
| Benzo[g,h,i]perylene | | 240 | J | 42 | 390 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 70 | | 38 - 105 |
| Terphenyl-d14 | 89 | | 16 - 151 |
| 2-Fluorobiphenyl | 73 | | 40 - 109 |

Client:   URS Corporation                                                                Job Number:   460-32436-1

**Client Sample ID:**   **SW-9**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32436-8 | | | Date Sampled: 10/14/2011 1438 |
| Client Matrix: | Solid | % Moisture: | 14.9 | Date Received: 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 | |
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20331.d | |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.00 | g |
| Analysis Date: | 10/17/2011  1133 | | | Final Weight/Volume: | 1 | mL |
| Prep Date: | 10/16/2011  1200 | | | Injection Volume: | 1 | uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 390 | U | 57 | 390 |
| Acenaphthylene | | 390 | U | 56 | 390 |
| Acenaphthene | | 390 | U | 55 | 390 |
| Fluorene | | 390 | U | 66 | 390 |
| Phenanthrene | | 390 | U | 68 | 390 |
| Anthracene | | 390 | U | 69 | 390 |
| Fluoranthene | | 390 | U | 65 | 390 |
| Pyrene | | 390 | U | 67 | 390 |
| Benzo[a]anthracene | | 39 | U | 7.2 | 39 |
| Chrysene | | 390 | U | 57 | 390 |
| Benzo[b]fluoranthene | | 39 | U | 5.8 | 39 |
| Benzo[k]fluoranthene | | 39 | U | 5.4 | 39 |
| Benzo[a]pyrene | | 39 | U | 4.8 | 39 |
| Indeno[1,2,3-cd]pyrene | | 39 | U | 6.2 | 39 |
| Dibenz(a,h)anthracene | | 39 | U | 4.7 | 39 |
| Benzo[g,h,i]perylene | | 390 | U | 41 | 390 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 57 | | 38 - 105 |
| Terphenyl-d14 | 90 | | 16 - 151 |
| 2-Fluorobiphenyl | 60 | | 40 - 109 |

**Client Sample ID:** **SW-10**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32436-9 | | | Date Sampled: 10/14/2011 1446 |
| Client Matrix: | Solid | % Moisture: | 16.6 | Date Received: 10/14/2011 1825 |

**8270C Semivolatile Organic Compounds (GC/MS)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 |
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20339.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.03 g |
| Analysis Date: | 10/17/2011 1518 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 390 | U | 58 | 390 |
| Acenaphthylene | | 390 | U | 57 | 390 |
| Acenaphthene | | 170 | J | 56 | 390 |
| Fluorene | | 130 | J | 67 | 390 |
| Phenanthrene | | 2300 | | 69 | 390 |
| Anthracene | | 770 | | 70 | 390 |
| Fluoranthene | | 3100 | | 66 | 390 |
| Pyrene | | 2800 | | 68 | 390 |
| Benzo[a]anthracene | | 1700 | | 7.3 | 39 |
| Chrysene | | 1500 | | 58 | 390 |
| Benzo[b]fluoranthene | | 1700 | | 5.9 | 39 |
| Benzo[k]fluoranthene | | 660 | | 5.5 | 39 |
| Benzo[a]pyrene | | 1400 | | 4.9 | 39 |
| Indeno[1,2,3-cd]pyrene | | 890 | | 6.3 | 39 |
| Dibenz(a,h)anthracene | | 150 | | 4.8 | 39 |
| Benzo[g,h,i]perylene | | 690 | | 42 | 390 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 65 | | 38 - 105 |
| Terphenyl-d14 | 85 | | 16 - 151 |
| 2-Fluorobiphenyl | 71 | | 40 - 109 |

**Client Sample ID:** **SW-11**

| | | | |
|---|---|---|---|
| Lab Sample ID: | 460-32436-10 | | Date Sampled: 10/14/2011 1455 |
| Client Matrix: | Solid | % Moisture: 22.7 | Date Received: 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 |
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20349.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.03 g |
| Analysis Date: | 10/17/2011 1937 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 430 | U | 63 | 430 |
| Acenaphthylene | | 430 | U | 61 | 430 |
| Acenaphthene | | 66 | J | 61 | 430 |
| Fluorene | | 430 | U | 72 | 430 |
| Phenanthrene | | 200 | J | 75 | 430 |
| Anthracene | | 430 | U | 75 | 430 |
| Fluoranthene | | 1000 | | 71 | 430 |
| Pyrene | | 930 | | 74 | 430 |
| Benzo[a]anthracene | | 600 | | 7.9 | 43 |
| Chrysene | | 530 | | 62 | 430 |
| Benzo[b]fluoranthene | | 690 | | 6.4 | 43 |
| Benzo[k]fluoranthene | | 240 | | 6.0 | 43 |
| Benzo[a]pyrene | | 590 | | 5.3 | 43 |
| Indeno[1,2,3-cd]pyrene | | 520 | | 6.8 | 43 |
| Dibenz(a,h)anthracene | | 93 | | 5.1 | 43 |
| Benzo[g,h,i]perylene | | 430 | | 45 | 430 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 72 | | 38 - 105 |
| Terphenyl-d14 | 84 | | 16 - 151 |
| 2-Fluorobiphenyl | 73 | | 40 - 109 |

Client:  URS Corporation                                                      Job Number:  460-32436-1

**Client Sample ID:**      **DUP-1**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32436-11FD | | | Date Sampled: 10/14/2011 1446 |
| Client Matrix: | Solid | % Moisture: | 18.0 | Date Received: 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 |
| Prep Method: | 3541 | Prep Batch: | 460-89678 | Lab File ID: | p20332.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.00 g |
| Analysis Date: | 10/17/2011 1158 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/16/2011 1200 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 400 | U | 59 | 400 |
| Acenaphthylene | | 400 | U | 58 | 400 |
| Acenaphthene | | 400 | U | 57 | 400 |
| Fluorene | | 400 | U | 68 | 400 |
| Phenanthrene | | 400 | U | 70 | 400 |
| Anthracene | | 400 | U | 71 | 400 |
| Fluoranthene | | 400 | U | 67 | 400 |
| Pyrene | | 400 | U | 70 | 400 |
| Benzo[a]anthracene | | 40 | U | 7.5 | 40 |
| Chrysene | | 400 | U | 59 | 400 |
| Benzo[b]fluoranthene | | 40 | U | 6.0 | 40 |
| Benzo[k]fluoranthene | | 40 | U | 5.6 | 40 |
| Benzo[a]pyrene | | 40 | U | 5.0 | 40 |
| Indeno[1,2,3-cd]pyrene | | 40 | U | 6.5 | 40 |
| Dibenz(a,h)anthracene | | 40 | U | 4.9 | 40 |
| Benzo[g,h,i]perylene | | 400 | U | 43 | 400 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 69 | | 38 - 105 |
| Terphenyl-d14 | 85 | | 16 - 151 |
| 2-Fluorobiphenyl | 71 | | 40 - 109 |

**Analytical Data**

**Client Sample ID:** **FB101411**

| | | | |
|---|---|---|---|
| Lab Sample ID: | 460-32436-12FB | Date Sampled: | 10/14/2011 1455 |
| Client Matrix: | Water | Date Received: | 10/14/2011 1825 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | |
|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-89759 | Instrument ID: | BNAMS5 |
| Prep Method: | 3510C | Prep Batch: | 460-89633 | Lab File ID: | x18699.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 1000 mL |
| Analysis Date: | 10/17/2011 0755 | | | Final Weight/Volume: | 2 mL |
| Prep Date: | 10/15/2011 0729 | | | Injection Volume: | 1 uL |

| Analyte | Result (ug/L) | Qualifier | MDL | RL |
|---|---|---|---|---|
| Naphthalene | 10 | U | 2.7 | 10 |
| Acenaphthylene | 10 | U | 2.7 | 10 |
| Acenaphthene | 10 | U | 2.7 | 10 |
| Fluorene | 10 | U | 2.8 | 10 |
| Phenanthrene | 10 | U | 3.1 | 10 |
| Anthracene | 10 | U | 2.8 | 10 |
| Fluoranthene | 10 | U | 3.2 | 10 |
| Pyrene | 10 | U | 2.9 | 10 |
| Benzo[a]anthracene | 1.0 | U | 0.27 | 1.0 |
| Chrysene | 10 | U | 3.1 | 10 |
| Benzo[b]fluoranthene | 1.0 | U | 0.26 | 1.0 |
| Benzo[k]fluoranthene | 1.0 | U | 0.26 | 1.0 |
| Benzo[a]pyrene | 1.0 | U | 0.14 | 1.0 |
| Indeno[1,2,3-cd]pyrene | 1.0 | U | 0.15 | 1.0 |
| Dibenz(a,h)anthracene | 1.0 | U | 0.090 | 1.0 |
| Benzo[g,h,i]perylene | 10 | U | 2.0 | 10 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 82 | | 56 - 112 |
| Terphenyl-d14 | 92 | | 50 - 122 |
| 2-Fluorobiphenyl | 76 | | 53 - 108 |

---

**General Chemistry**

**Client Sample ID:** **SW-5**

Lab Sample ID: 460-32436-1                                          Date Sampled: 10/14/2011 0945
Client Matrix: Solid                                               Date Received: 10/14/2011 1825

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 15.6 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 84.4 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:**     **SW-6**

| | |
|---|---|
| Lab Sample ID: | 460-32436-2 |
| Client Matrix: | Solid |

Date Sampled: 10/14/2011 0952
Date Received: 10/14/2011 1825

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 13.6 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 86.4 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:**    **FL-7**

| | |
|---|---|
| Lab Sample ID: | 460-32436-3 |
| Client Matrix: | Solid |

Date Sampled: 10/14/2011 1005

Date Received: 10/14/2011 1825

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 17.0 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 83.0 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:** **FL-8**

| | | |
|---|---|---|
| Lab Sample ID: | 460-32436-4 | Date Sampled: 10/14/2011 1015 |
| Client Matrix: | Solid | Date Received: 10/14/2011 1825 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 16.1 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 83.9 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:** **SW-7**

| | | |
|---|---|---|
| Lab Sample ID: | 460-32436-5 | Date Sampled: 10/14/2011 1023 |
| Client Matrix: | Solid | Date Received: 10/14/2011 1825 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 20.3 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 79.7 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

## General Chemistry

**Client Sample ID:** **SW-8**

| | | |
|---|---|---|
| Lab Sample ID: | 460-32436-6 | Date Sampled: 10/14/2011 1405 |
| Client Matrix: | Solid | Date Received: 10/14/2011 1825 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 17.7 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 82.3 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:**   **FL-9**

| | | |
|---|---|---|
| Lab Sample ID: | 460-32436-7 | Date Sampled: 10/14/2011 1415 |
| Client Matrix: | Solid | Date Received: 10/14/2011 1825 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 16.1 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 83.9 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

## General Chemistry

**Client Sample ID:**     **SW-9**

| | |
|---|---|
| Lab Sample ID: | 460-32436-8 |
| Client Matrix: | Solid |

Date Sampled: 10/14/2011 1438
Date Received: 10/14/2011 1825

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 14.9 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 85.1 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

---

**General Chemistry**

**Client Sample ID:** **SW-10**

Lab Sample ID: 460-32436-9                                          Date Sampled: 10/14/2011 1446
Client Matrix: Solid                                                Date Received: 10/14/2011 1825

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 16.6 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 83.4 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:** **SW-11**

| | | | |
|---|---|---|---|
| Lab Sample ID: | 460-32436-10 | Date Sampled: | 10/14/2011 1455 |
| Client Matrix: | Solid | Date Received: | 10/14/2011 1825 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 22.7 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 77.3 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

Client:  URS Corporation

---

**General Chemistry**

**Client Sample ID:**     **DUP-1**

| | | |
|---|---|---|
| Lab Sample ID: | 460-32436-11FD | Date Sampled: 10/14/2011 1446 |
| Client Matrix: | Solid | Date Received: 10/14/2011 1825 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 18.0 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |
| Percent Solids | 82.0 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-89516 | | Analysis Date: 10/14/2011 2235 | | | | | DryWt Corrected: N |

## Surrogate Recovery Report

### 8270C  Semivolatile Organic Compounds (GC/MS)

#### Client Matrix: Solid

| Lab Sample ID | Client Sample ID | NBZ %Rec | FBP %Rec | TPH %Rec |
|---|---|---|---|---|
| 460-32436-1 | SW-5 | 81 | 84 | 79 |
| 460-32436-2 | SW-6 | 74 | 75 | 91 |
| 460-32436-3 | FL-7 | 72 | 79 | 84 |
| 460-32436-4 | FL-8 | 79 | 82 | 88 |
| 460-32436-5 | SW-7 | 69 | 73 | 82 |
| 460-32436-6 | SW-8 | 74 | 79 | 77 |
| 460-32436-7 | FL-9 | 70 | 73 | 89 |
| 460-32436-8 | SW-9 | 57 | 60 | 90 |
| 460-32436-9 | SW-10 | 65 | 71 | 85 |
| 460-32436-10 | SW-11 | 72 | 73 | 84 |
| 460-32436-11 | DUP-1 | 69 | 71 | 85 |
| MB 460-89678/1-A | | 80 | 77 | 94 |
| LCS 460-89678/2-A | | 73 | 72 | 77 |
| 460-32436-1 MS | SW-5 MS | 81 | 81 | 83 |
| 460-32436-1 MSD | SW-5 MSD | 83 | 86 | 82 |

| Surrogate | Acceptance Limits |
|---|---|
| NBZ = Nitrobenzene-d5 | 38-105 |
| FBP = 2-Fluorobiphenyl | 40-109 |
| TPH = Terphenyl-d14 | 16-151 |

## Surrogate Recovery Report

### 8270C  Semivolatile Organic Compounds (GC/MS)

#### Client Matrix: Water

| Lab Sample ID | Client Sample ID | NBZ %Rec | FBP %Rec | TPH %Rec |
|---|---|---|---|---|
| 460-32436-12 | FB101411 | 82 | 76 | 92 |
| MB 460-89633/1-A | | 89 | 84 | 95 |
| LCS 460-89633/2-A | | 86 | 84 | 98 |
| LCSD 460-89633/3-A | | 89 | 91 | 103 |

| Surrogate | Acceptance Limits |
|---|---|
| NBZ = Nitrobenzene-d5 | 56-112 |
| FBP = 2-Fluorobiphenyl | 53-108 |
| TPH = Terphenyl-d14 | 50-122 |

Client: URS Corporation

Job Number: 460-32436-1

**Method Blank - Batch: 460-89633**

**Method: 8270C**
**Preparation: 3510C**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | MB 460-89633/1-A | Analysis Batch: | 460-89748 | Instrument ID: | BNAMS5 |
| Client Matrix: | Water | Prep Batch: | 460-89633 | Lab File ID: | x18672.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 1000 mL |
| Analysis Date: | 10/16/2011 2132 | Units: | ug/L | Final Weight/Volume: | 2 mL |
| Prep Date: | 10/15/2011 0729 | | | Injection Volume: | 1 uL |
| Leach Date: | N/A | | | | |

| Analyte | Result | Qual | MDL | RL |
|---|---|---|---|---|
| Naphthalene | 10 | U | 2.7 | 10 |
| Acenaphthylene | 10 | U | 2.7 | 10 |
| Acenaphthene | 10 | U | 2.7 | 10 |
| Fluorene | 10 | U | 2.8 | 10 |
| Phenanthrene | 10 | U | 3.1 | 10 |
| Anthracene | 10 | U | 2.8 | 10 |
| Fluoranthene | 10 | U | 3.2 | 10 |
| Pyrene | 10 | U | 2.9 | 10 |
| Benzo[a]anthracene | 1.0 | U | 0.27 | 1.0 |
| Chrysene | 10 | U | 3.1 | 10 |
| Benzo[b]fluoranthene | 1.0 | U | 0.26 | 1.0 |
| Benzo[k]fluoranthene | 1.0 | U | 0.26 | 1.0 |
| Benzo[a]pyrene | 1.0 | U | 0.14 | 1.0 |
| Indeno[1,2,3-cd]pyrene | 1.0 | U | 0.15 | 1.0 |
| Dibenz(a,h)anthracene | 1.0 | U | 0.090 | 1.0 |
| Benzo[g,h,i]perylene | 10 | U | 2.0 | 10 |

| Surrogate | % Rec | Acceptance Limits |
|---|---|---|
| Nitrobenzene-d5 | 89 | 56 - 112 |
| Terphenyl-d14 | 95 | 50 - 122 |
| 2-Fluorobiphenyl | 84 | 53 - 108 |

Client: URS Corporation

Job Number: 460-32436-1

**Lab Control Sample/**
**Lab Control Sample Duplicate Recovery Report - Batch: 460-89633**

**Method: 8270C**
**Preparation: 3510C**

| | | | | | |
|---|---|---|---|---|---|
| LCS Lab Sample ID: | LCS 460-89633/2-A | Analysis Batch: | 460-89748 | Instrument ID: | BNAMS5 |
| Client Matrix: | Water | Prep Batch: | 460-89633 | Lab File ID: | x18673.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 1000 mL |
| Analysis Date: | 10/16/2011 2155 | Units: | ug/L | Final Weight/Volume: | 2 mL |
| Prep Date: | 10/15/2011 0729 | | | Injection Volume: | 1 uL |
| Leach Date: | N/A | | | | |

| | | | | | |
|---|---|---|---|---|---|
| LCSD Lab Sample ID: | LCSD 460-89633/3-A | Analysis Batch: | 460-89759 | Instrument ID: | BNAMS5 |
| Client Matrix: | Water | Prep Batch: | 460-89633 | Lab File ID: | x18706.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 1000 mL |
| Analysis Date: | 10/17/2011 1214 | Units: | ug/L | Final Weight/Volume: | 2 mL |
| Prep Date: | 10/15/2011 0729 | | | Injection Volume: | 1 uL |
| Leach Date: | N/A | | | | |

| | % Rec. | | | | | | |
|---|---|---|---|---|---|---|---|
| Analyte | LCS | LCSD | Limit | RPD | RPD Limit | LCS Qual | LCSD Qual |
| Naphthalene | 87 | 89 | 63 - 101 | 2 | 30 | | |
| Acenaphthylene | 88 | 95 | 67 - 107 | 7 | 30 | | |
| Acenaphthene | 89 | 97 | 66 - 108 | 8 | 30 | | |
| Fluorene | 95 | 101 | 68 - 105 | 6 | 30 | | |
| Phenanthrene | 98 | 103 | 68 - 110 | 5 | 30 | | |
| Anthracene | 97 | 102 | 68 - 108 | 5 | 30 | | |
| Fluoranthene | 106 | 103 | 68 - 108 | 2 | 30 | | |
| Pyrene | 101 | 108 | 61 - 110 | 7 | 30 | | |
| Benzo[a]anthracene | 95 | 99 | 65 - 106 | 5 | 30 | | |
| Chrysene | 107 | 111 | 68 - 112 | 4 | 30 | | |
| Benzo[b]fluoranthene | 100 | 104 | 65 - 111 | 4 | 30 | | |
| Benzo[k]fluoranthene | 104 | 109 | 66 - 114 | 5 | 30 | | |
| Benzo[a]pyrene | 97 | 101 | 58 - 101 | 3 | 30 | | |
| Indeno[1,2,3-cd]pyrene | 83 | 95 | 68 - 121 | 13 | 30 | | |
| Dibenz(a,h)anthracene | 103 | 114 | 67 - 124 | 10 | 30 | | |
| Benzo[g,h,i]perylene | 105 | 119 | 65 - 134 | 13 | 30 | | |

| Surrogate | LCS % Rec | LCSD % Rec | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 86 | 89 | 56 - 112 |
| Terphenyl-d14 | 98 | 103 | 50 - 122 |
| 2-Fluorobiphenyl | 84 | 91 | 53 - 108 |

Client: URS Corporation                                   Job Number: 460-32436-1

**Laboratory Control/**                                   **Method: 8270C**
**Laboratory Duplicate Data Report - Batch: 460-89633**   **Preparation: 3510C**

| | | | |
|---|---|---|---|
| LCS Lab Sample ID: | LCS 460-89633/2-A | Units: ug/L | LCSD Lab Sample ID: | LCSD 460-89633/3-A |

| | | | | |
|---|---|---|---|---|
| LCS Lab Sample ID: | LCS 460-89633/2-A | Units:  ug/L | LCSD Lab Sample ID: | LCSD 460-89633/3-A |
| Client Matrix: | Water | | Client Matrix: | Water |
| Dilution: | 1.0 | | Dilution: | 1.0 |
| Analysis Date: | 10/16/2011  2155 | | Analysis Date: | 10/17/2011  1214 |
| Prep Date: | 10/15/2011  0729 | | Prep Date: | 10/15/2011  0729 |
| Leach Date: | N/A | | Leach Date: | N/A |

| Analyte | LCS Spike Amount | LCSD Spike Amount | LCS Result/Qual | LCSD Result/Qual |
|---|---|---|---|---|
| Naphthalene | 100 | 100 | 87.4 | 89.4 |
| Acenaphthylene | 100 | 100 | 88.1 | 94.8 |
| Acenaphthene | 100 | 100 | 89.3 | 96.6 |
| Fluorene | 100 | 100 | 94.6 | 101 |
| Phenanthrene | 100 | 100 | 98.4 | 103 |
| Anthracene | 100 | 100 | 96.8 | 102 |
| Fluoranthene | 100 | 100 | 106 | 103 |
| Pyrene | 100 | 100 | 101 | 108 |
| Benzo[a]anthracene | 100 | 100 | 94.9 | 99.3 |
| Chrysene | 100 | 100 | 107 | 111 |
| Benzo[b]fluoranthene | 100 | 100 | 99.6 | 104 |
| Benzo[k]fluoranthene | 100 | 100 | 104 | 109 |
| Benzo[a]pyrene | 100 | 100 | 97.4 | 101 |
| Indeno[1,2,3-cd]pyrene | 100 | 100 | 83.5 | 94.7 |
| Dibenz(a,h)anthracene | 100 | 100 | 103 | 114 |
| Benzo[g,h,i]perylene | 100 | 100 | 105 | 119 |

Client:  URS Corporation

Job Number:  460-32436-1

**Method Blank - Batch:  460-89678**

**Method: 8270C**
**Preparation: 3541**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | MB 460-89678/1-A | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 |
| Client Matrix: | Solid | Prep Batch: | 460-89678 | Lab File ID: | p20330.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.00 g |
| Analysis Date: | 10/17/2011  1054 | Units: | ug/Kg | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/16/2011  1200 | | | Injection Volume: | 1  uL |
| Leach Date: | N/A | | | | |

| Analyte | Result | Qual | MDL | RL |
|---|---|---|---|---|
| Naphthalene | 330 | U | 48 | 330 |
| Acenaphthylene | 330 | U | 47 | 330 |
| Acenaphthene | 330 | U | 47 | 330 |
| Fluorene | 330 | U | 56 | 330 |
| Phenanthrene | 330 | U | 58 | 330 |
| Anthracene | 330 | U | 58 | 330 |
| Fluoranthene | 330 | U | 55 | 330 |
| Pyrene | 330 | U | 57 | 330 |
| Benzo[a]anthracene | 33 | U | 6.1 | 33 |
| Chrysene | 330 | U | 48 | 330 |
| Benzo[b]fluoranthene | 33 | U | 4.9 | 33 |
| Benzo[k]fluoranthene | 33 | U | 4.6 | 33 |
| Benzo[a]pyrene | 33 | U | 4.1 | 33 |
| Indeno[1,2,3-cd]pyrene | 33 | U | 5.3 | 33 |
| Dibenz(a,h)anthracene | 33 | U | 4.0 | 33 |
| Benzo[g,h,i]perylene | 330 | U | 35 | 330 |

| Surrogate | % Rec | Acceptance Limits |
|---|---|---|
| Nitrobenzene-d5 | 80 | 38 - 105 |
| Terphenyl-d14 | 94 | 16 - 151 |
| 2-Fluorobiphenyl | 77 | 40 - 109 |

Client: URS Corporation

Job Number: 460-32436-1

**Lab Control Sample - Batch: 460-89678**

**Method: 8270C**
**Preparation: 3541**

| | | | |
|---|---|---|---|
| Lab Sample ID: | LCS 460-89678/2-A | Analysis Batch: | 460-89774 |
| Client Matrix: | Solid | Prep Batch: | 460-89678 |
| Dilution: | 1.0 | Leach Batch: | N/A |
| Analysis Date: | 10/17/2011  1029 | Units: | ug/Kg |
| Prep Date: | 10/16/2011  1200 | | |
| Leach Date: | N/A | | |

| | | | |
|---|---|---|---|
| Instrument ID: | BNAMS10 | | |
| Lab File ID: | p20329.d | | |
| Initial Weight/Volume: | 15.00  g | | |
| Final Weight/Volume: | 1  mL | | |
| Injection Volume: | 1  uL | | |

| Analyte | Spike Amount | Result | % Rec. | Limit | Qual |
|---|---|---|---|---|---|
| Naphthalene | 3330 | 2430 | 73 | 53 - 94 | |
| Acenaphthylene | 3330 | 2480 | 74 | 51 - 103 | |
| Acenaphthene | 3330 | 2540 | 76 | 46 - 100 | |
| Fluorene | 3330 | 2670 | 80 | 51 - 108 | |
| Phenanthrene | 3330 | 2540 | 76 | 48 - 108 | |
| Anthracene | 3330 | 2540 | 76 | 50 - 107 | |
| Fluoranthene | 3330 | 2550 | 76 | 49 - 108 | |
| Pyrene | 3330 | 2600 | 78 | 49 - 116 | |
| Benzo[a]anthracene | 3330 | 2480 | 74 | 46 - 112 | |
| Chrysene | 3330 | 2560 | 77 | 45 - 114 | |
| Benzo[b]fluoranthene | 3330 | 2750 | 83 | 33 - 96 | |
| Benzo[k]fluoranthene | 3330 | 2550 | 76 | 35 - 115 | |
| Benzo[a]pyrene | 3330 | 2580 | 77 | 36 - 89 | |
| Indeno[1,2,3-cd]pyrene | 3330 | 2740 | 82 | 43 - 109 | |
| Dibenz(a,h)anthracene | 3330 | 2740 | 82 | 43 - 107 | |
| Benzo[g,h,i]perylene | 3330 | 2530 | 76 | 43 - 106 | |

| Surrogate | % Rec | Acceptance Limits |
|---|---|---|
| Nitrobenzene-d5 | 73 | 38 - 105 |
| Terphenyl-d14 | 77 | 16 - 151 |
| 2-Fluorobiphenyl | 72 | 40 - 109 |

Client:   URS Corporation

Job Number:   460-32436-1

**Matrix Spike/**
**Matrix Spike Duplicate Recovery Report - Batch:  460-89678**

**Method: 8270C**
**Preparation: 3541**

| | | | | | |
|---|---|---|---|---|---|
| MS Lab Sample ID: | 460-32436-1 | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 |
| Client Matrix: | Solid | Prep Batch: | 460-89678 | Lab File ID: | p20346.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.05  g |
| Analysis Date: | 10/17/2011  1819 | | | Final Weight/Volume: | 1   mL |
| Prep Date: | 10/16/2011  1200 | | | Injection Volume: | 1   uL |
| Leach Date: | N/A | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MSD Lab Sample ID: | 460-32436-1 | Analysis Batch: | 460-89774 | Instrument ID: | BNAMS10 |
| Client Matrix: | Solid | Prep Batch: | 460-89678 | Lab File ID: | p20347.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.00  g |
| Analysis Date: | 10/17/2011  1845 | | | Final Weight/Volume: | 1   mL |
| Prep Date: | 10/16/2011  1200 | | | Injection Volume: | 1   uL |
| Leach Date: | N/A | | | | |

| Analyte | % Rec. MS | % Rec. MSD | Limit | RPD | RPD Limit | MS Qual | MSD Qual |
|---|---|---|---|---|---|---|---|
| Naphthalene | 79 | 81 | 53 - 94 | 3 | 30 | | |
| Acenaphthylene | 83 | 84 | 51 - 103 | 1 | 30 | | |
| Acenaphthene | 84 | 85 | 46 - 100 | 1 | 30 | | |
| Fluorene | 89 | 87 | 51 - 108 | 2 | 30 | | |
| Phenanthrene | 83 | 84 | 48 - 108 | 1 | 30 | | |
| Anthracene | 85 | 87 | 50 - 107 | 2 | 30 | | |
| Fluoranthene | 77 | 83 | 49 - 108 | 4 | 30 | | |
| Pyrene | 80 | 79 | 49 - 116 | 1 | 30 | | |
| Benzo[a]anthracene | 80 | 83 | 46 - 112 | 3 | 30 | | |
| Chrysene | 75 | 80 | 45 - 114 | 5 | 30 | | |
| Benzo[b]fluoranthene | 80 | 77 | 33 - 96 | 2 | 30 | | |
| Benzo[k]fluoranthene | 76 | 74 | 35 - 115 | 2 | 30 | | |
| Benzo[a]pyrene | 77 | 77 | 36 - 89 | 0 | 30 | | |
| Indeno[1,2,3-cd]pyrene | 109 | 119 | 43 - 109 | 7 | 30 | | F |
| Dibenz(a,h)anthracene | 120 | 123 | 43 - 107 | 3 | 30 | F | F |
| Benzo[g,h,i]perylene | 110 | 112 | 43 - 106 | 2 | 30 | F | F |

| Surrogate | MS % Rec | MSD % Rec | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 81 | 83 | 38 - 105 |
| Terphenyl-d14 | 83 | 82 | 16 - 151 |
| 2-Fluorobiphenyl | 81 | 86 | 40 - 109 |

Client: URS Corporation

Job Number: 460-32436-1

**Matrix Spike/**
**Matrix Spike Duplicate Recovery Report - Batch: 460-89678**

**Method: 8270C**
**Preparation: 3541**

| | | | | |
|---|---|---|---|---|
| MS Lab Sample ID: | 460-32436-1 | Units: | ug/Kg | MSD Lab Sample ID: | 460-32436-1 |
| Client Matrix: | Solid | | | Client Matrix: | Solid |
| Dilution: | 1.0 | | | Dilution: | 1.0 |
| Analysis Date: | 10/17/2011  1819 | | | Analysis Date: | 10/17/2011  1845 |
| Prep Date: | 10/16/2011  1200 | | | Prep Date: | 10/16/2011  1200 |
| Leach Date: | N/A | | | Leach Date: | N/A |

| Analyte | Sample Result/Qual | | MS Spike Amount | MSD Spike Amount | MS Result/Qual | | MSD Result/Qual | |
|---|---|---|---|---|---|---|---|---|
| Naphthalene | 390 | U | 3940 | 3950 | 3100 | | 3190 | |
| Acenaphthylene | 110 | J | 3940 | 3950 | 3390 | | 3420 | |
| Acenaphthene | 210 | J | 3940 | 3950 | 3520 | | 3570 | |
| Fluorene | 190 | J | 3940 | 3950 | 3680 | | 3610 | |
| Phenanthrene | 890 | | 3940 | 3950 | 4180 | | 4220 | |
| Anthracene | 240 | J | 3940 | 3950 | 3590 | | 3680 | |
| Fluoranthene | 2200 | | 3940 | 3950 | 5240 | | 5480 | |
| Pyrene | 1900 | | 3940 | 3950 | 5090 | | 5060 | |
| Benzo[a]anthracene | 1200 | | 3940 | 3950 | 4410 | | 4530 | |
| Chrysene | 1300 | | 3940 | 3950 | 4220 | | 4460 | |
| Benzo[b]fluoranthene | 1600 | | 3940 | 3950 | 4710 | | 4630 | |
| Benzo[k]fluoranthene | 680 | | 3940 | 3950 | 3670 | | 3590 | |
| Benzo[a]pyrene | 1500 | | 3940 | 3950 | 4570 | | 4580 | |
| Indeno[1,2,3-cd]pyrene | 1500 | | 3940 | 3950 | 5750 | | 6150 | F |
| Dibenz(a,h)anthracene | 290 | | 3940 | 3950 | 5010 | F | 5140 | F |
| Benzo[g,h,i]perylene | 1300 | | 3940 | 3950 | 5610 | F | 5720 | F |

Client:   URS Corporation

**Duplicate - Batch:  460-89516**

**Method: Moisture**
**Preparation: N/A**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | 460-32436-6 | Analysis Batch: | 460-89516 | Instrument ID: | No Equipment |
| Client Matrix: | Solid | Prep Batch: | N/A | Lab File ID: | N/A |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | |
| Analysis Date: | 10/14/2011  2235 | Units: | % | Final Weight/Volume: | |
| Prep Date: | N/A | | | | |
| Leach Date: | N/A | | | | |

| Analyte | Sample Result/Qual | Result | RPD | Limit | Qual |
|---|---|---|---|---|---|
| Percent Moisture | 17.7 | 16.4 | 7 | 20 | |
| Percent Solids | 82.3 | 83.6 | 2 | 20 | |

# DATA REPORTING QUALIFIERS

Client: URS Corporation

Job Number: 460-32436-1

| Lab Section | Qualifier | Description |
|---|---|---|
| GC/MS Semi VOA | | |
| | U | Indicates the analyte was analyzed for but not detected. |
| | F | MS/MSD Recovery or RPD exceeds the control limits |
| | J | Result is less than the RL but greater than or equal to the MDL and the concentration is an approximate value. |

Client: URS Corporation                                                                  Job Number: 460-32436-1

## QC Association Summary

| Lab Sample ID | Client Sample ID | Report Basis | Client Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| **GC/MS Semi VOA** | | | | | |
| **Prep Batch: 460-89633** | | | | | |
| LCS 460-89633/2-A | Lab Control Sample | T | Water | 3510C | |
| LCSD 460-89633/3-A | Lab Control Sample Duplicate | T | Water | 3510C | |
| MB 460-89633/1-A | Method Blank | T | Water | 3510C | |
| 460-32436-12FB | FB101411 | T | Water | 3510C | |
| **Prep Batch: 460-89678** | | | | | |
| LCS 460-89678/2-A | Lab Control Sample | T | Solid | 3541 | |
| MB 460-89678/1-A | Method Blank | T | Solid | 3541 | |
| 460-32436-1 | SW-5 | T | Solid | 3541 | |
| 460-32436-1MS | Matrix Spike | T | Solid | 3541 | |
| 460-32436-1MSD | Matrix Spike Duplicate | T | Solid | 3541 | |
| 460-32436-2 | SW-6 | T | Solid | 3541 | |
| 460-32436-3 | FL-7 | T | Solid | 3541 | |
| 460-32436-4 | FL-8 | T | Solid | 3541 | |
| 460-32436-5 | SW-7 | T | Solid | 3541 | |
| 460-32436-6 | SW-8 | T | Solid | 3541 | |
| 460-32436-7 | FL-9 | T | Solid | 3541 | |
| 460-32436-8 | SW-9 | T | Solid | 3541 | |
| 460-32436-9 | SW-10 | T | Solid | 3541 | |
| 460-32436-10 | SW-11 | T | Solid | 3541 | |
| 460-32436-11FD | DUP-1 | T | Solid | 3541 | |
| **Analysis Batch:460-89748** | | | | | |
| LCS 460-89633/2-A | Lab Control Sample | T | Water | 8270C | 460-89633 |
| MB 460-89633/1-A | Method Blank | T | Water | 8270C | 460-89633 |
| **Analysis Batch:460-89759** | | | | | |
| LCSD 460-89633/3-A | Lab Control Sample Duplicate | T | Water | 8270C | 460-89633 |
| 460-32436-12FB | FB101411 | T | Water | 8270C | 460-89633 |
| **Analysis Batch:460-89774** | | | | | |
| LCS 460-89678/2-A | Lab Control Sample | T | Solid | 8270C | 460-89678 |
| MB 460-89678/1-A | Method Blank | T | Solid | 8270C | 460-89678 |
| 460-32436-1 | SW-5 | T | Solid | 8270C | 460-89678 |
| 460-32436-1MS | Matrix Spike | T | Solid | 8270C | 460-89678 |
| 460-32436-1MSD | Matrix Spike Duplicate | T | Solid | 8270C | 460-89678 |
| 460-32436-2 | SW-6 | T | Solid | 8270C | 460-89678 |
| 460-32436-4 | FL-8 | T | Solid | 8270C | 460-89678 |
| 460-32436-5 | SW-7 | T | Solid | 8270C | 460-89678 |
| 460-32436-6 | SW-8 | T | Solid | 8270C | 460-89678 |
| 460-32436-7 | FL-9 | T | Solid | 8270C | 460-89678 |
| 460-32436-8 | SW-9 | T | Solid | 8270C | 460-89678 |
| 460-32436-9 | SW-10 | T | Solid | 8270C | 460-89678 |
| 460-32436-10 | SW-11 | T | Solid | 8270C | 460-89678 |
| 460-32436-11FD | DUP-1 | T | Solid | 8270C | 460-89678 |

**TestAmerica Edison**

Client:   URS Corporation

Job Number:   460-32436-1

## QC Association Summary

| Lab Sample ID | Client Sample ID | Report Basis | Client Matrix | Method | Prep Batch |
|---|---|---|---|---|---|

**GC/MS Semi VOA**

**Analysis Batch:460-89910**

| Lab Sample ID | Client Sample ID | Report Basis | Client Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 460-32436-3 | FL-7 | T | Solid | 8270C | 460-89678 |

**Report Basis**
T = Total

**General Chemistry**

**Analysis Batch:460-89516**

| Lab Sample ID | Client Sample ID | Report Basis | Client Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 460-32409-A-22 LCSD | Lab Control Sample Duplicate | T | Solid | Moisture | |
| 460-32436-1 | SW-5 | T | Solid | Moisture | |
| 460-32436-2 | SW-6 | T | Solid | Moisture | |
| 460-32436-3 | FL-7 | T | Solid | Moisture | |
| 460-32436-4 | FL-8 | T | Solid | Moisture | |
| 460-32436-5 | SW-7 | T | Solid | Moisture | |
| 460-32436-6 | SW-8 | T | Solid | Moisture | |
| 460-32436-6DU | Duplicate | T | Solid | Moisture | |
| 460-32436-7 | FL-9 | T | Solid | Moisture | |
| 460-32436-8 | SW-9 | T | Solid | Moisture | |
| 460-32436-9 | SW-10 | T | Solid | Moisture | |
| 460-32436-10 | SW-11 | T | Solid | Moisture | |
| 460-32436-11FD | DUP-1 | T | Solid | Moisture | |

**Report Basis**
T = Total

**TestAmerica Edison**

Client: URS Corporation                                               Job Number: 460-32436-1

## Laboratory Chronicle

**Lab ID:    460-32436-1**          **Client ID:    SW-5**

Sample Date/Time:    10/14/2011  09:45        Received Date/Time:    10/14/2011  18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32436-A-1-C | | 460-89774 | 460-89678 | 10/16/2011  12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-1-C | | 460-89774 | 460-89678 | 10/17/2011  17:53 | 1 | TAL EDI | MS |
| A:Moisture | 460-32436-A-1 | | 460-89516 | | 10/14/2011  22:35 | 1 | TAL EDI | CHA |

**Lab ID:    460-32436-1 MS**          **Client ID:    SW-5**

Sample Date/Time:    10/14/2011  09:45        Received Date/Time:    10/14/2011  18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32436-A-1-A MS | | 460-89774 | 460-89678 | 10/16/2011  12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-1-A MS | | 460-89774 | 460-89678 | 10/17/2011  18:19 | 1 | TAL EDI | MS |

**Lab ID:    460-32436-1 MSD**          **Client ID:    SW-5**

Sample Date/Time:    10/14/2011  09:45        Received Date/Time:    10/14/2011  18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32436-A-1-B MSD | | 460-89774 | 460-89678 | 10/16/2011  12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-1-B MSD | | 460-89774 | 460-89678 | 10/17/2011  18:45 | 1 | TAL EDI | MS |

**Lab ID:    460-32436-2**          **Client ID:    SW-6**

Sample Date/Time:    10/14/2011  09:52        Received Date/Time:    10/14/2011  18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32436-A-2-A | | 460-89774 | 460-89678 | 10/16/2011  12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-2-A | | 460-89774 | 460-89678 | 10/17/2011  13:33 | 1 | TAL EDI | MS |
| A:Moisture | 460-32436-A-2 | | 460-89516 | | 10/14/2011  22:35 | 1 | TAL EDI | CHA |

**Lab ID:    460-32436-3**          **Client ID:    FL-7**

Sample Date/Time:    10/14/2011  10:05        Received Date/Time:    10/14/2011  18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32436-A-3-A | | 460-89910 | 460-89678 | 10/16/2011  12:00 | 2 | TAL EDI | cm |
| A:8270C | 460-32436-A-3-A | | 460-89910 | 460-89678 | 10/18/2011  11:00 | 2 | TAL EDI | MC |
| A:Moisture | 460-32436-A-3 | | 460-89516 | | 10/14/2011  22:35 | 1 | TAL EDI | CHA |

Client: URS Corporation

Job Number: 460-32436-1

## Laboratory Chronicle

**Lab ID:** 460-32436-4          **Client ID:** FL-8

Sample Date/Time: 10/14/2011 10:15          Received Date/Time: 10/14/2011 18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32436-A-4-A | | 460-89774 | 460-89678 | 10/16/2011 12:00 | 2 | TAL EDI | cm |
| A:8270C | 460-32436-A-4-A | | 460-89774 | 460-89678 | 10/17/2011 15:44 | 2 | TAL EDI | MS |
| A:Moisture | 460-32436-A-4 | | 460-89516 | | 10/14/2011 22:35 | 1 | TAL EDI | CHA |

**Lab ID:** 460-32436-5          **Client ID:** SW-7

Sample Date/Time: 10/14/2011 10:23          Received Date/Time: 10/14/2011 18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32436-A-5-A | | 460-89774 | 460-89678 | 10/16/2011 12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-5-A | | 460-89774 | 460-89678 | 10/17/2011 16:36 | 1 | TAL EDI | MS |
| A:Moisture | 460-32436-A-5 | | 460-89516 | | 10/14/2011 22:35 | 1 | TAL EDI | CHA |

**Lab ID:** 460-32436-6          **Client ID:** SW-8

Sample Date/Time: 10/14/2011 14:05          Received Date/Time: 10/14/2011 18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32436-A-6-A | | 460-89774 | 460-89678 | 10/16/2011 12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-6-A | | 460-89774 | 460-89678 | 10/17/2011 19:11 | 1 | TAL EDI | MS |
| A:Moisture | 460-32436-A-6 | | 460-89516 | | 10/14/2011 22:35 | 1 | TAL EDI | CHA |

**Lab ID:** 460-32436-6 DU          **Client ID:** SW-8

Sample Date/Time: 10/14/2011 14:05          Received Date/Time: 10/14/2011 18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| A:Moisture | 460-32436-A-6 DU | | 460-89516 | | 10/14/2011 22:35 | 1 | TAL EDI | CHA |

**Lab ID:** 460-32436-7          **Client ID:** FL-9

Sample Date/Time: 10/14/2011 14:15          Received Date/Time: 10/14/2011 18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|---|---|---|---|---|---|---|---|---|
| P:3541 | 460-32436-A-7-A | | 460-89774 | 460-89678 | 10/16/2011 12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-7-A | | 460-89774 | 460-89678 | 10/17/2011 16:10 | 1 | TAL EDI | MS |
| A:Moisture | 460-32436-A-7 | | 460-89516 | | 10/14/2011 22:35 | 1 | TAL EDI | CHA |

Client: URS Corporation

## Laboratory Chronicle

**Lab ID:** 460-32436-8 **Client ID:** SW-9

Sample Date/Time: 10/14/2011 14:38 Received Date/Time: 10/14/2011 18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32436-A-8-A | | 460-89774 | 460-89678 | 10/16/2011 12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-8-A | | 460-89774 | 460-89678 | 10/17/2011 11:33 | 1 | TAL EDI | MS |
| A:Moisture | 460-32436-A-8 | | 460-89516 | | 10/14/2011 22:35 | 1 | TAL EDI | CHA |

**Lab ID:** 460-32436-9 **Client ID:** SW-10

Sample Date/Time: 10/14/2011 14:46 Received Date/Time: 10/14/2011 18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32436-A-9-A | | 460-89774 | 460-89678 | 10/16/2011 12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-9-A | | 460-89774 | 460-89678 | 10/17/2011 15:18 | 1 | TAL EDI | MS |
| A:Moisture | 460-32436-A-9 | | 460-89516 | | 10/14/2011 22:35 | 1 | TAL EDI | CHA |

**Lab ID:** 460-32436-10 **Client ID:** SW-11

Sample Date/Time: 10/14/2011 14:55 Received Date/Time: 10/14/2011 18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32436-A-10-A | | 460-89774 | 460-89678 | 10/16/2011 12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-10-A | | 460-89774 | 460-89678 | 10/17/2011 19:37 | 1 | TAL EDI | MS |
| A:Moisture | 460-32436-A-10 | | 460-89516 | | 10/14/2011 22:35 | 1 | TAL EDI | CHA |

**Lab ID:** 460-32436-11 **Client ID:** DUP-1

Sample Date/Time: 10/14/2011 14:46 Received Date/Time: 10/14/2011 18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32436-A-11-A | | 460-89774 | 460-89678 | 10/16/2011 12:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32436-A-11-A | | 460-89774 | 460-89678 | 10/17/2011 11:58 | 1 | TAL EDI | MS |
| A:Moisture | 460-32436-A-11 | | 460-89516 | | 10/14/2011 22:35 | 1 | TAL EDI | CHA |

**Lab ID:** 460-32436-12 **Client ID:** FB101411

Sample Date/Time: 10/14/2011 14:55 Received Date/Time: 10/14/2011 18:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3510C | 460-32436-A-12-A | | 460-89759 | 460-89633 | 10/15/2011 07:29 | 1 | TAL EDI | MC |
| A:8270C | 460-32436-A-12-A | | 460-89759 | 460-89633 | 10/17/2011 07:55 | 1 | TAL EDI | MS |