Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS10

Calibration Start Date: 10/10/2011 12:55

Job No.: 460-32436-1

GC Column: Rtx-5MS   ID: 0.25 (mm)

Calibration End Date: 10/10/2011 15:04

Analy Batch No.: 89094

Heated Purge: (Y/N) N

Calibration ID: 12645

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | # | MIN RRF | %RSD | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | | | | |
| 2,4-Dinitrophenol | 0.1036 / 0.1428 | 0.1089 | 0.1403 | 0.1524 | 0.1422 | LinF | | 0.1429 | | | | | | | 0.9938 | | 0.9900 |
| 4-Nitrophenol | 0.1918 / 0.1854 | 0.1934 | 0.2361 | 0.2331 | 0.2102 | Ave | | 0.2083 | | | 0.0500 | 10.5 | 15.0 | | | | |
| Dibenzofuran | 1.5335 / 1.4464 | 1.5218 | 1.4804 | 1.4877 | 1.4496 | Ave | | 1.4866 | | | | 2.4 | 15.0 | | | | |
| 2,4-Dinitrotoluene | 0.2988 / 0.2848 | 0.2840 | 0.3175 | 0.3308 | 0.3128 | Ave | | 0.3048 | | | | 6.2 | 15.0 | | | | |
| 1-Naphthylamine | 0.8699 / 0.7652 | 0.7857 | 0.8782 | 0.8605 | 0.8202 | Ave | | 0.8300 | | | | 5.7 | 30.0 | | | | |
| 2,3,4,6-Tetrachlorophenol | 0.2684 / 0.2619 | 0.2491 | 0.2506 | 0.2836 | 0.2759 | Ave | | 0.2649 | | | | 5.2 | 30.0 | | | | |
| 2-Naphthylamine | 0.8146 / 0.7545 | 0.8347 | 0.8825 | 0.8491 | 0.8214 | Ave | | 0.8261 | | | | 5.2 | 15.0 | | | | |
| Diethyl phthalate | 1.0154 / 0.9419 | 0.9763 | 1.0251 | 1.0347 | 1.0130 | Ave | | 1.0011 | | | | 3.5 | 15.0 | | | | |
| Fluorene | 1.1655 / 1.1247 | 1.1810 | 1.1520 | 1.1907 | 1.1562 | Ave | | 1.1617 | | | | 2.0 | 15.0 | | | | |
| 4-Chlorophenyl phenyl ether | 0.6065 / 0.5935 | 0.6056 | 0.5808 | 0.6033 | 0.5991 | Ave | | 0.5981 | | | | 1.6 | 15.0 | | | | |
| 4-Nitroaniline | 0.2167 / 0.1885 | 0.2057 | 0.2334 | 0.2218 | 0.2046 | Ave | | 0.2118 | | | | 7.4 | 15.0 | | | | |
| 4,6-Dinitro-2-methylphenol | 0.1267 / 0.1508 | 0.1347 | 0.1426 | 0.1494 | 0.1479 | Ave | | 0.1420 | | | | 6.7 | 15.0 | | | | |
| N-Nitrosodiphenylamine | 0.6366 / 0.6303 | 0.6233 | 0.5360 | 0.5905 | 0.6157 | Ave | | 0.6054 | | | | 6.2 | 30.0 | | | | |
| 1,2-Diphenylhydrazine | 0.9702 / 1.1681 | 1.1913 | 1.0646 | 1.0704 | 1.1043 | Ave | | 1.0948 | | | | 7.3 | 15.0 | | | | |
| 4-Bromophenyl phenyl ether | 0.2574 / 0.2804 | 0.2579 | 0.2300 | 0.2558 | 0.2608 | Ave | | 0.2570 | | | | 6.3 | 15.0 | | | | |
| Hexachlorobenzene | 0.2649 / 0.2759 | 0.2663 | 0.2404 | 0.2517 | 0.2604 | Ave | | 0.2599 | | | | 4.8 | 15.0 | | | | |
| Atrazine | 0.2111 / 0.1898 | 0.2060 | 0.2165 | 0.2105 | 0.2013 | Ave | | 0.2059 | | | | 4.6 | 15.0 | | | | |
| Pentachlorophenol | 0.1208 / 0.1443 | 0.1216 | 0.1340 | 0.1452 | 0.1423 | Ave | | 0.1347 | | | | 8.3 | 30.0 | | | | |
| n-Octadecane | 0.3952 / 0.5377 | 0.3974 | 0.3754 | 0.3991 | 0.4676 | Ave | | 0.4288 | | | | 14.5 | 15.0 | | | | |
| Phenanthrene | 1.1256 / 1.0571 | 1.0938 | 1.0678 | 1.0754 | 1.0669 | Ave | | 1.0811 | | | | 2.3 | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

11/02/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS10

Calibration Start Date: 10/10/2011 12:55

Job No.: 460-32436-1

GC Column: Rtx-5MS   ID: 0.25 (mm)

Calibration End Date: 10/10/2011 15:04

Analy Batch No.: 89094

Heated Purge: (Y/N)  N

Calibration ID: 12645

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | MIN RRF | # | %RSD | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | | | | |
| Anthracene | 1.1456 / 1.0619 | 1.1285 | 1.0911 | 1.1318 | 1.0891 | Ave | | 1.1080 | | | | 2.9 | 15.0 | | | | |
| Carbazole | 0.8775 / 0.8669 | 0.9289 | 0.9127 | 0.9415 | 0.8952 | Ave | | 0.9038 | | | | 3.2 | 15.0 | | | | |
| Di-n-butyl phthalate | 1.0184 / 1.0886 | 1.0707 | 1.1215 | 1.1438 | 1.1277 | Ave | | 1.0951 | | | | 4.2 | 15.0 | | | | |
| Fluoranthene | 0.9948 / 1.0215 | 1.0658 | 1.0690 | 1.0798 | 1.0037 | Ave | | 1.0391 | | | | 3.5 | 30.0 | | | | |
| Benzidine | 0.2560 / +++++ | 0.4511 | 0.2733 | 0.1742 | 0.0890 | Ave | | 0.2487 | | | | 54.2 * | 15.0 | | | | |
| Pyrene | 1.5343 / 1.3797 | 1.3519 | 1.4845 | 1.4574 | 1.3652 | Ave | | 1.4288 | | | | 5.2 | 15.0 | | | | |
| Butyl benzyl phthalate | 0.6481 / 0.5943 | 0.5669 | 0.6103 | 0.5913 | 0.5760 | Ave | | 0.5978 | | | | 4.8 | 15.0 | | | | |
| Carbamazepine | 0.5300 / 0.5460 | 0.5273 | 0.5277 | 0.5557 | 0.5430 | Ave | | 0.5383 | | | | 2.2 | 15.0 | | | | |
| 3,3'-Dichlorobenzidine | 0.4434 / 0.4104 | 0.4512 | 0.4136 | 0.4296 | 0.4116 | Ave | | 0.4266 | | | | 4.1 | 15.0 | | | | |
| Benzo[a]anthracene | 1.4448 / 1.1580 | 1.1795 | 1.1408 | 1.1540 | 1.1435 | Ave | | 1.2034 | | | | 9.9 | 15.0 | | | | |
| Chrysene | 1.1001 / 1.0274 | 1.1388 | 1.0510 | 1.0823 | 1.0596 | Ave | | 1.0765 | | | | 3.7 | 15.0 | | | | |
| Bis(2-ethylhexyl) phthalate | 0.8684 / 0.7833 | 0.7996 | 0.8281 | 0.7952 | 0.7575 | Ave | | 0.8053 | | | | 4.8 | 15.0 | | | | |
| Di-n-octyl phthalate | 1.5124 / 1.4320 | 1.4610 | 1.4631 | 1.4898 | 1.5079 | Ave | | 1.4777 | | | | 2.1 | 30.0 | | | | |
| Benzo[b]fluoranthene | 1.0897 / 1.2454 | 1.1979 | 1.1896 | 1.2523 | 1.1899 | Ave | | 1.1941 | | | | 4.9 | 15.0 | | | | |
| Benzo[k]fluoranthene | 1.2467 / 1.2701 | 1.2359 | 1.2687 | 1.2331 | 1.3047 | Ave | | 1.2599 | | | | 2.1 | 15.0 | | | | |
| Benzo[a]pyrene | 0.9845 / 1.0547 | 0.9936 | 1.0139 | 1.0656 | 1.0410 | Ave | | 1.0256 | | | | 3.2 | 30.0 | | | | |
| Indeno[1,2,3-cd]pyrene | 0.7677 / 1.0833 | 0.9233 | 0.9382 | 1.0085 | 1.0519 | Ave | | 0.9622 | | | | 11.8 | 15.0 | | | | |
| Dibenz[a,h]anthracene | 0.7387 / 1.0620 | 0.9820 | 0.9328 | 0.9984 | 1.0360 | Ave | | 0.9583 | | | | 12.2 | 15.0 | | | | |
| Benzo[g,h,i]perylene | 1.0276 / 1.0953 | 1.0635 | 0.9844 | 1.0250 | 1.0622 | Ave | | 1.0430 | | | | 3.7 | 15.0 | | | | |
| 2-Fluorophenol | 1.2909 / 1.0805 | 1.2282 | 1.3634 | 1.2508 | 1.1238 | Ave | | 1.2229 | | | | 8.6 | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

```
                                              FORM VI
                             GC/MS SEMI VOA INITIAL CALIBRATION DATA
                                 INTERNAL STANDARD CURVE EVALUTION
```

Lab Name: TestAmerica Edison              Job No.: 460-32436-1                    Analy Batch No.: 89094

SDG No.:

Instrument ID: BNAMS10          GC Column: Rtx-5MS      ID: 0.25 (mm)          Heated Purge: (Y/N)  N

Calibration Start Date: 10/10/2011  12:55     Calibration End Date: 10/10/2011  15:04       Calibration ID: 12645

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | | MIN RRF | | %RSD | MAX %RSD | | R^2 OR COD | | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | | | | | |
| Phenol-d5 | 1.6030 1.3274 | 1.4981 | 1.5209 | 1.4453 | 1.2482 | Ave | | 1.4405 | | | | 9.1 | 15.0 | | | | |
| Nitrobenzene-d5 | 0.4643 0.4452 | 0.4520 | 0.4741 | 0.4562 | 0.4575 | Ave | | 0.4582 | | | | 2.2 | 15.0 | | | | |
| 2-Fluorobiphenyl | 1.3573 1.4121 | 1.3934 | 1.4397 | 1.4392 | 1.3901 | Ave | | 1.4053 | | | | 2.3 | 15.0 | | | | |
| 2,4,6-Tribromophenol | 0.1607 0.1618 | 0.1506 | 0.1739 | 0.1749 | 0.1634 | Ave | | 0.1642 | | | | 5.5 | 15.0 | | | | |
| Terphenyl-d14 | 0.9924 0.9759 | 0.9232 | 1.0275 | 0.9999 | 0.9596 | Ave | | 0.9797 | | | | 3.7 | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

**Page 255 of 354**

**11/02/2011**

# FORM VI
## GC/MS SEMI VOA INITIAL CALIBRATION DATA
## INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison  
SDG No.:  

| | | |
|---|---|---|
| Instrument ID: BNAMS10 | Job No.: 460-32436-1 | Analy Batch No.: 89094 |
| Calibration Start Date: 10/10/2011  12:55 | GC Column: Rtx-5MS   ID: 0.25 (mm) | Heated Purge: (Y/N) N |
| | Calibration End Date: 10/10/2011  15:04 | Calibration ID: 12645 |

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|---|---|---|
| Level 1 | IC 460-89094/4 | p20112.d |
| Level 2 | IC 460-89094/7 | p20115.d |
| Level 3 | IC 460-89094/6 | p20114.d |
| Level 4 | ICIS 460-89094/2 | p20110.d |
| Level 5 | IC 460-89094/5 | p20113.d |
| Level 6 | IC 460-89094/3 | p20111.d |

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONC (UG/ML) LVL 1 / 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,4-Dioxane | DCB | Ave | 56311 / 944220 | 114098 | 215159 | 463710 | 807380 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodimethylamine | DCB | Ave | 65699 / 1200682 | 122974 | 242222 | 623856 | 879651 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pyridine | DCB | Ave | 118890 / 2035883 | 230309 | 431959 | 1077505 | 1506619 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,7,8-TCDD (Screen) | CRY | Ave | +++++ / +++++ | +++++ | +++++ | 1364 | +++++ | +++++ / +++++ | +++++ | +++++ | 0.500 | +++++ |
| Benzaldehyde | DCB | Ave | 66102 / +++++ | 83700 | 126124 | 305107 | 234149 | 5.00 / +++++ | 10.0 | 20.0 | 50.0 | 80.0 |
| Aniline | DCB | Ave | 124262 / 2124948 | 229963 | 425762 | 1167105 | 1440601 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol | DCB | Ave | 114739 / 1915964 | 199965 | 363293 | 1001329 | 1157502 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethyl)ether | DCB | Ave | 9742 / 1783147 | 149595 | 282668 | 822424 | 1107726 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chlorophenol | DCB | Ave | 86872 / 1481164 | 165566 | 295131 | 822782 | 1028263 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Decane | DCB | Ave | 66781 / 1654224 | 128170 | 250384 | 734088 | 1060368 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,3-Dichlorobenzene | DCB | Ave | 105822 / 2265519 | 200617 | 370733 | 1076466 | 1511700 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,4-Dichlorobenzene | DCB | Ave | 106961 / 2267824 | 199494 | 376280 | 1093997 | 1520755 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzyl alcohol | DCB | Ave | 44300 / 913988 | 84679 | 160189 | 494322 | 610735 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Dichlorobenzene | DCB | Ave | 101911 / 2120894 | 183779 | 345520 | 1034322 | 1431383 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,2'-oxybis[1-chloropropane] | DCB | Ave | 63631 / 1340791 | 118858 | 228874 | 649974 | 893150 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Methylphenol | DCB | Ave | 77946 / 1272314 | 135277 | 246462 | 714159 | 868153 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

11/02/2011

FORM VI 8270C

FORM VI

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison                    Job No.: 460-32436-1                    Analy Batch No.: 89094

SDG No.:

Instrument ID: BNAMS10          GC Column: Rtx-5MS          ID: 0.25 (mm)          Heated Purge: (Y/N) N

Calibration Start Date: 10/10/2011 12:55          Calibration End Date: 10/10/2011 15:04          Calibration ID: 12645

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| o-Toluidine | DCB | Ave | 96557 1873209 | 178356 | 342259 | 976213 | 1250527 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acetophenone | DCB | Ave | 121887 2158567 | 198439 | 395522 | 1097374 | 1413244 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodi-n-propylamine | DCB | Ave | 6101 1178323 | 110223 | 209925 | 573169 | 746235 | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3 & 4 Methylphenol | DCB | Ave | 82590 1462335 | 155269 | 272142 | 788193 | 939246 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Methylphenol | DCB | Ave | 82849 1440260 | 153296 | 268244 | 783399 | 939246 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachloroethane | DCB | Ave | 4118 882869 | 77988 | 145748 | 414705 | 577758 | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene | NPT | Ave | 14242 2501873 | 242842 | 448687 | 1288045 | 1673300 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| n,n'-Dimethylaniline | DCB | Ave | 11058 2371427 | 217669 | 413743 | 1180885 | 1550848 | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Isophorone | NPT | Ave | 148439 2494233 | 257135 | 472129 | 1323380 | 1633407 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitrophenol | NPT | Ave | 45687 813173 | 76369 | 142991 | 420667 | 529368 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dimethylphenol | NPT | Ave | 71876 1200667 | 124666 | 228915 | 641023 | 772540 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethoxy)methane | NPT | Ave | 81962 1550050 | 144769 | 265752 | 778636 | 1023239 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzoic acid | NPT | Ave | 29828 672523 | 56625 | 97069 | 354921 | 383809 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dichlorophenol | NPT | Ave | 65745 1171572 | 119590 | 220499 | 622302 | 762623 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4-Trichlorobenzene | NPT | Ave | 7323 1533372 | 148625 | 266056 | 750808 | 1029546 | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Naphthalene | NPT | Ave | 219687 3918734 | 402341 | 729669 | 2063115 | 2698098 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloroaniline | NPT | Ave | 74350 1373982 | 136619 | 246758 | 706474 | 886244 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobutadiene | NPT | Ave | 10353 1031527 | 93255 | 169033 | 491454 | 683564 | 1.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Caprolactam | NPT | Ave | 13840 260256 | 23556 | 49278 | 146383 | 193238 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloro-3-methylphenol | NPT | Ave | 63831 1001313 | 108381 | 191164 | 546640 | 667592 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Methylnaphthalene | NPT | Ave | 138636 2594554 | 250333 | 450802 | 1294164 | 1699676 | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

11/02/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison     Job No.: 460-32436-1     Analy Batch No.: 89094

SDG No.:

Instrument ID: BNAMS10     GC Column: Rtx-5MS     ID: 0.25 (mm)     Heated Purge: (Y/N) N

Calibration Start Date: 10/10/2011 12:55     Calibration End Date: 10/10/2011 15:04     Calibration ID: 12645

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Methylnaphthalene | NPT | Ave | 140759 / 2608078 | 240434 | 476447 | 1339827 | 1721979 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorocyclopentadiene | ANT | Ave | 41311 / 924135 | 66266 | 138445 | 453619 | 574904 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4,5-Tetrachlorobenzene | ANT | Ave | 74713 / 1460928 | 127582 | 256293 | 702964 | 936062 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-tertbutyl-4-methylphenol | NPT | Ave | 101440 / 1753852 | 172740 | 330207 | 907183 | 1156566 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Trichlorophenol | ANT | Ave | 45358 / 768918 | 75338 | 134725 | 385188 | 488995 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,5-Trichlorophenol | ANT | Ave | 43852 / 753277 | 80144 | 135191 | 388846 | 495697 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl | ANT | Ave | 177501 / 3029548 | 286171 | 540001 | 1510864 | 1988794 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chloronaphthalene | ANT | Ave | 127366 / 2427815 | 231694 | 410097 | 1188547 | 1585764 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl ether | ANT | Ave | 95335 / 1703056 | 159559 | 292253 | 829031 | 1113885 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitroaniline | ANT | Ave | 88704 / 817674 | 82674 | 155234 | 418054 | 545208 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethylnaphthalene, total | ANT | Ave | 104872 / 1940087 | 179134 | 344787 | 952825 | 1266011 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Coumarin | NPT | Ave | 69072 / 646400 | 60208 | 125784 | 346131 | 451851 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethyl phthalate | ANT | Ave | 127544 / 2065240 | 205737 | 384299 | 1048568 | 1404471 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,6-Dinitrotoluene | ANT | Ave | 5608 / 472945 | 47668 | 89284 | 242578 | 322315 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthylene | ANT | Ave | 192468 / 3000608 | 328218 | 588562 | 1593198 | 2027951 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3-Nitroaniline | ANT | Ave | 57240 / 456976 | 45337 | 90783 | 247554 | 335209 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthene | ANT | Ave | 109927 / 2019143 | 192668 | 355102 | 983685 | 1309662 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,5-di-tert-butyl-4-hydroxytol | ANT | Ave | 123633 / 2287080 | 210341 | 413300 | 1119879 | 1517089 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dinitrophenol | LinF | Ave | 34721 / 276934 | 40814 | 73801 | 143354 | 183591 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| 4-Nitrophenol | ANT | Ave | 64282 / 359614 | 72500 | 124208 | 219287 | 271352 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Dibenzofuran | ANT | Ave | 171290 / 2805996 | 285263 | 519133 | 1399798 | 1871291 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C     11/02/2011

# FORM VI
## GC/MS SEMI VOA INITIAL CALIBRATION DATA
## INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS10        Job No.: 460-32436-1

Calibration Start Date: 10/10/2011  12:55

GC Column: Rtx-5MS      ID: 0.25 (mm)

Calibration End Date: 10/10/2011  15:04

Analy Batch No.: 89094

Heated Purge: (Y/N)  N

Calibration ID: 12645

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| 2,4-Dinitrotoluene | ANT | Ave | 6676 / 552478 | 53235 | 111335 | 311301 | 403793 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1-Naphthylamine | ANT | Ave | 97172 / 1484420 | 147268 | 307957 | 809697 | 1058835 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,4,6-Tetrachlorophenol | ANT | Ave | 29975 / 508079 | 46684 | 87878 | 266814 | 356135 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Naphthylamine | ANT | Ave | 90988 / 1463576 | 156453 | 309457 | 798931 | 1060369 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diethyl phthalate | ANT | Ave | 113417 / 1822288 | 183004 | 359454 | 973607 | 1307691 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluorene | ANT | Ave | 130183 / 2181844 | 221383 | 403950 | 1120382 | 1492592 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chlorophenyl phenyl ether | ANT | Ave | 67752 / 1151413 | 113519 | 203654 | 567627 | 773334 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Nitroaniline | ANT | Ave | 48402 / 365596 | 38561 | 81857 | 208719 | 264131 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4,6-Dinitro-2-methylphenol | PHN | Ave | 52398 / 329936 | 60815 | 102560 | 185366 | 237994 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| N-Nitrosodiphenylamine | PHN | Ave | 87780 / 1378768 | 140656 | 256987 | 732617 | 990552 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Diphenylhydrazine | PHN | Ave | 133775 / 2554953 | 268824 | 510427 | 1327855 | 1776675 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Bromophenyl phenyl ether | PHN | Ave | 35494 / 613388 | 58187 | 110255 | 317340 | 419562 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobenzene | PHN | Ave | 3652 / 603562 | 60098 | 115282 | 312239 | 418914 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Atrazine | PHN | Ave | 29111 / 415147 | 46488 | 103798 | 261142 | 323859 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pentachlorophenol | PHN | Ave | 49975 / 315585 | 54901 | 96354 | 180132 | 228950 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| n-Octadecane | PHN | Ave | 54498 / 1176213 | 89674 | 179984 | 495147 | 752407 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenanthrene | PHN | Ave | 155204 / 2312231 | 246825 | 511965 | 1334071 | 1716597 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Anthracene | PHN | Ave | 157959 / 2322833 | 254660 | 523145 | 1404032 | 1752295 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbazole | PHN | Ave | 120994 / 1896138 | 209612 | 437605 | 1167965 | 1440229 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Di-n-butyl phthalate | PHN | Ave | 140432 / 2381076 | 241622 | 537732 | 1418945 | 1814311 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluoranthene | PHN | Ave | 137173 / 2234445 | 240515 | 512559 | 1339540 | 1614865 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

11/02/2011

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS10      Job No.: 460-32436-1      Analy Batch No.: 89094

Calibration Start Date: 10/10/2011 12:55      GC Column: Rtx-5MS   ID: 0.25 (mm)      Heated Purge: (Y/N) N

Calibration End Date: 10/10/2011 15:04      Calibration ID: 12645

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONC LVL 1 / LVL 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | PHN | Ave | 35294 / +++++ | 203613 | 196545 | 216092 | 143224 | 5.00 / +++++ | 20.0 | 30.0 | 50.0 | 80.0 |
| Pyrene | CRY | Ave | 134209 / 2216929 | 238590 | 521965 | 1324747 | 1555674 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Butyl benzyl phthalate | CRY | Ave | 56690 / 954894 | 100059 | 214592 | 537457 | 656318 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbamazepine | CRY | Ave | 46359 / 877385 | 93066 | 185551 | 505148 | 618773 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,3'-Dichlorobenzidine | CRY | Ave | 77569 / 659434 | 159271 | 218149 | 390506 | 469024 | 10.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Benzo[a]anthracene | CRY | Ave | 12638 / 1860694 | 208170 | 401122 | 1048944 | 1303040 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Chrysene | CRY | Ave | 96230 / 1650891 | 200989 | 369535 | 983799 | 1207356 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-ethylhexyl) phthalate | CRY | Ave | 75965 / 1258667 | 141127 | 291149 | 722785 | 863157 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Di-n-octyl phthalate | PRY | Ave | 118058 / 1957151 | 226733 | 430420 | 1128040 | 1423183 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[b]fluoranthene | PRY | Ave | 8506 / 1702137 | 185904 | 349936 | 948228 | 1123060 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[k]fluoranthene | PRY | Ave | 9732 / 1735930 | 191808 | 373216 | 933684 | 1231394 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[a]pyrene | PRY | Ave | 7685 / 1441582 | 154208 | 298258 | 806876 | 982529 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Indeno[1,2,3-cd]pyrene | PRY | Ave | 5993 / 1480576 | 143289 | 275993 | 763617 | 992856 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dibenz[a,h]anthracene | PRY | Ave | 5766 / 1451512 | 152400 | 274419 | 755964 | 977833 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[g,h,i]perylene | PRY | Ave | 80215 / 1496987 | 165042 | 289573 | 776147 | 1002528 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorophenol | DCB | Ave | 87215 / 1535995 | 155123 | 331721 | 866913 | 1077837 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol-d5 | DCB | Ave | 108305 / 1886906 | 189216 | 370060 | 1001727 | 1197157 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene-d5 | NPT | Ave | 99176 / 1789939 | 168695 | 339596 | 919929 | 1205009 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorobiphenyl | ANT | Ave | 151611 / 2739327 | 261182 | 504858 | 1354207 | 1794448 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Tribromophenol | ANT | Ave | 17947 / 313826 | 28236 | 60966 | 164564 | 210994 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Terphenyl-d14 | CRY | Ave | 86808 / 1568060 | 162939 | 361256 | 908864 | 1093439 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison          Job No.: 460-32436-1          Analy Batch No.: 89094

SDG No.:

Instrument ID: BNAMS10                GC Column: Rtx-5MS    ID: 0.25 (mm)    Heated Purge: (Y/N)  N

Calibration Start Date: 10/10/2011  12:55    Calibration End Date: 10/10/2011  15:04    Calibration ID: 12645

Curve Type Legend:
Ave = Average ISTD
LinF = Linear ISTD forced zero

FORM VI 8270C

Lab Name: TestAmerica Edison     Job No.: 460-32436-1     Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAM5     GC Column: Rtx-5MS     ID: 0.25 (mm)     Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33     Calibration End Date: 10/16/2011 17:47     Calibration ID: 12685

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|--------|----------------|--------------|
| Level 1 | IC 460-89748/4 | x18660.d |
| Level 2 | IC 460-89748/7 | x18663.d |
| Level 3 | IC 460-89748/6 | x18662.d |
| Level 4 | ICIS 460-89748/2 | x18658.d |
| Level 5 | IC 460-89748/5 | x18661.d |
| Level 6 | IC 460-89748/3 | x18659.d |

| ANALYTE | RRF | | | | | | CURVE TYPE | COEFFICIENT | | | # MIN RRF | %RSD | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD |
|---------|-----|---|---|---|---|---|------------|-------------|---|---|-----------|------|----------|---|-----------|---|---------------|
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | | B | M1 | M2 | | | | | | | |
| 1-Naphthylamine | 0 / 0 | 0 | 0 | 0 | 0 | Ave | | | | | | | 30.0 | | | | |
| 2-Naphthylamine | 0 / 0 | 0 | 0 | 0 | 0 | Ave | | | | | | | 15.0 | | | | |
| 1,4-Dioxane | 0.5411 / 0.5788 | 0.5552 | 0.5282 | 0.5496 | 0.5484 | Ave | | | 0.5502 | | | 3.1 | 15.0 | | | | |
| N-Nitrosodimethylamine | 0.6499 / 0.7138 | 0.6837 | 0.7289 | 0.6935 | 0.7195 | Ave | | | 0.6982 | | | 4.2 | 15.0 | | | | |
| Pyridine | 1.2438 / 1.2531 | 1.2114 | 1.2742 | 1.2362 | 1.2247 | Ave | | | 1.2406 | | | 1.8 | 15.0 | | | | |
| Benzaldehyde | 0.8511 / 0.0426 | 0.5333 | 0.3145 | 0.2753 | 0.0944 | Ave | | | 0.3519 | | | 85.4 | * | 15.0 | | | | |
| Aniline | 1.6877 / +++++ | 1.7779 | 1.7581 | 1.5465 | 1.4073 | Ave | | | 1.6355 | | | 9.6 | 15.0 | | | | |
| Phenol | 1.6054 / 1.3847 | 1.6354 | 1.5086 | 1.3390 | 1.3620 | Ave | | | 1.4725 | | | 8.8 | 30.0 | | | | |
| Bis(2-chloroethyl)ether | 1.4839 / 1.8371 | 1.3011 | 1.2780 | 1.2002 | 1.4610 | QuaF | | 0.8728 | -0.060 | | | | | | 0.9987 | | 0.9900 |
| 2-Chlorophenol | 1.3979 / 1.1686 | 1.4669 | 1.3367 | 1.1890 | 1.1630 | Ave | | | 1.2870 | | | 10.2 | 15.0 | | | | |
| Decane | 1.8413 / 1.5724 | 1.8645 | 1.8368 | 1.7807 | 1.5939 | Ave | | | 1.7483 | | | 7.5 | 15.0 | | | | |
| 1,3-Dichlorobenzene | 1.7035 / 1.5995 | 1.7758 | 1.7412 | 1.6766 | 1.6559 | Ave | | | 1.6921 | | | 3.7 | 15.0 | | | | |
| 1,4-Dichlorobenzene | 1.6892 / 1.5627 | 1.7653 | 1.7276 | 1.6573 | 1.6353 | Ave | | | 1.6729 | | | 4.3 | 30.0 | | | | |
| Benzyl alcohol | 0.6789 / 0.6578 | 0.6870 | 0.7389 | 0.6552 | 0.6913 | Ave | | | 0.6849 | | | 4.4 | 15.0 | | | | |
| 1,2-Dichlorobenzene | 1.5879 / 1.4043 | 1.6367 | 1.5910 | 1.5193 | 1.4703 | Ave | | | 1.5349 | | | 5.7 | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C         11/02/2011

Lab Name: TestAmerica Edison    Job No.: 460-32436-1    Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAM55    GC Column: Rtx-5MS   ID: 0.25 (mm)    Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33    Calibration End Date: 10/16/2011 17:47    Calibration ID: 12685

| ANALYTE | RRF LVL 1 / LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | COEFFICIENT B | COEFFICIENT M1 | COEFFICIENT M2 | # | MIN RRF | %RSD | # | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,2'-oxybis[1-chloropropane] | 2.0380 / 1.5791 | 2.0811 | 1.9836 | 1.7937 | 1.6790 | Ave | | 1.8591 | | | | 11.1 | | 15.0 | | | | |
| 2-Methylphenol | 1.1217 / 0.9399 | 1.1074 | 1.0345 | 0.9245 | 0.9187 | Ave | | 1.0078 | | | | 9.2 | | 15.0 | | | | |
| o-Toluidine | 1.3996 / 1.3269 | 1.4296 | 1.4563 | 1.3047 | 1.3105 | Ave | | 1.3712 | | | | 4.8 | | 15.0 | | | | |
| Acetophenone | 1.6478 / 1.4985 | 1.6905 | 1.5790 | 1.4658 | 1.4799 | Ave | | 1.5603 | | | | 6.0 | | 15.0 | | | | |
| N-Nitrosodi-n-propylamine | 0.7694 / 0.7223 | 0.8411 | 0.8562 | 0.7545 | 0.7689 | Ave | | 0.7854 | | | 0.0500 | 6.6 | | 15.0 | | | | |
| 3 & 4 Methylphenol | 1.0785 / 0.8914 | 1.1491 | 1.0963 | 0.9407 | 0.9265 | Ave | | 1.0137 | | | | 10.6 | | 15.0 | | | | |
| 4-Methylphenol | 1.0703 / 0.8914 | 1.1491 | 1.0709 | 0.9407 | 0.9199 | Ave | | 1.0071 | | | | 10.3 | | 15.0 | | | | |
| Hexachloroethane | 0.6679 / 0.5774 | 0.6518 | 0.6414 | 0.6241 | 0.6028 | Ave | | 0.6276 | | | | 5.3 | | 15.0 | | | | |
| Nitrobenzene | 0.4783 / 0.4457 | 0.5431 | 0.5386 | 0.5224 | 0.4891 | Ave | | 0.5029 | | | | 7.6 | | 15.0 | | | | |
| n,n'-Dimethylaniline | 1.5242 / 1.6647 | 2.0011 | 1.9825 | 1.8132 | 1.7908 | Ave | | 1.7961 | | | | 10.2 | | 15.0 | | | | |
| Isophorone | 0.5695 / 0.5460 | 0.5853 | 0.6000 | 0.5703 | 0.5571 | Ave | | 0.5714 | | | | 3.4 | | 15.0 | | | | |
| 2-Nitrophenol | 0.1813 / 0.2001 | 0.1986 | 0.1956 | 0.1962 | 0.1906 | Ave | | 0.1937 | | | | 3.6 | | 30.0 | | | | |
| 2,4-Dimethylphenol | 0.3050 / 0.2798 | 0.3255 | 0.3046 | 0.2791 | 0.2676 | Ave | | 0.2936 | | | | 7.4 | | 15.0 | | | | |
| Bis(2-chloroethoxy)methane | 0.3640 / 0.3407 | 0.3780 | 0.3776 | 0.3691 | 0.3516 | Ave | | 0.3635 | | | | 4.1 | | 15.0 | | | | |
| Benzoic acid | 0.1126 / 0.1495 | 0.1381 | 0.1496 | 0.1552 | 0.1422 | Ave | | 0.1412 | | | | 10.8 | | 15.0 | | | | |
| 2,4-Dichlorophenol | 0.2852 / 0.2422 | 0.3022 | 0.2807 | 0.2615 | 0.2401 | Ave | | 0.2686 | | | | 9.3 | | 30.0 | | | | |
| 1,2,4-Trichlorobenzene | 0.3389 / 0.3105 | 0.3628 | 0.3555 | 0.3417 | 0.3284 | Ave | | 0.3396 | | | | 5.5 | | 15.0 | | | | |
| Naphthalene | 1.1018 / 1.0008 | 1.1472 | 1.1201 | 1.1041 | 1.0476 | Ave | | 1.0869 | | | | 4.9 | | 15.0 | | | | |
| 4-Chloroaniline | 0.3752 / 0.3084 | 0.3734 | 0.3694 | 0.3333 | 0.3315 | Ave | | 0.3486 | | | | 8.0 | | 15.0 | | | | |
| Hexachlorobutadiene | 0.2202 / 0.1823 | 0.2222 | 0.2182 | 0.2117 | 0.1947 | Ave | | 0.2082 | | | | 7.8 | | 30.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C    **Page 263 of 354**    11/02/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison  Job No.: 460-32436-1  Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAM5  GC Column: Rtx-5MS  ID: 0.25 (mm)  Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33  Calibration End Date: 10/16/2011 17:47  Calibration ID: 12685

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | # | MIN RRF | %RSD | # | MAX %RSD | # | R^2 OR COD | # | MIN R^2 OR COD |
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caprolactam | 0.0571 / 0.0650 | 0.0667 | 0.0672 | 0.0683 | 0.0673 | Ave | | 0.0653 | | | | 6.4 | | 15.0 | | | | |
| 4-Chloro-3-methylphenol | 0.2437 / 0.2320 | 0.2612 | 0.2449 | 0.2300 | 0.2188 | Ave | | 0.2384 | | | | 6.2 | | 30.0 | | | | |
| 2-Methylnaphthalene | 0.6650 / 0.6040 | 0.6883 | 0.6800 | 0.6498 | 0.6233 | Ave | | 0.6518 | | | | 5.0 | | 15.0 | | | | |
| 1-Methylnaphthalene | 0.6578 / 0.6230 | 0.6759 | 0.6843 | 0.6364 | 0.6163 | Ave | | 0.6490 | | | | 4.3 | | 15.0 | | | | |
| Hexachlorocyclopentadiene | 0.2716 / 0.3851 | 0.2823 | 0.3344 | 0.3344 | 0.3592 | Ave | | 0.3278 | | | 0.0500 | 13.4 | | 15.0 | | | | |
| 1,2,4,5-Tetrachlorobenzene | 0.6545 / 0.6094 | 0.6722 | 0.6361 | 0.6215 | 0.5936 | Ave | | 0.6312 | | | | 4.6 | | 30.0 | | | | |
| 2-tertbutyl-4-methylphenol | 0.4512 / 0.3862 | 0.4414 | 0.4473 | 0.4050 | 0.3889 | Ave | | 0.4200 | | | | 7.2 | | 15.0 | | | | |
| 2,4,6-Trichlorophenol | 0.3763 / 0.3976 | 0.3943 | 0.3704 | 0.3683 | 0.3553 | Ave | | 0.3770 | | | | 4.3 | | 30.0 | | | | |
| 2,4,5-Trichlorophenol | 0.3672 / 0.3727 | 0.3799 | 0.3787 | 0.3752 | 0.3569 | Ave | | 0.3718 | | | | 2.3 | | 15.0 | | | | |
| Diphenyl | 1.6514 / 1.5546 | 1.6987 | 1.5878 | 1.5478 | 1.4726 | Ave | | 1.5855 | | | | 5.1 | | 15.0 | | | | |
| 2-Chloronaphthalene | 1.2633 / 1.0994 | 1.2816 | 1.2360 | 1.2037 | 1.1465 | Ave | | 1.2051 | | | | 5.8 | | 15.0 | | | | |
| Diphenyl ether | 0.8847 / 0.8412 | 0.9154 | 0.9118 | 0.8959 | 0.8521 | Ave | | 0.8835 | | | | 3.5 | | 15.0 | | | | |
| 2-Nitroaniline | 0.3181 / 0.2782 | 0.3274 | 0.3472 | 0.3200 | 0.3023 | Ave | | 0.3155 | | | | 7.4 | | 15.0 | | | | |
| Dimethylnaphthalene, total | 1.0475 / 1.0231 | 1.0602 | 1.0530 | 1.0229 | 0.9875 | Ave | | 1.0324 | | | | 2.6 | | 15.0 | | | | |
| Coumarin | 0.1611 / 0.1481 | 0.1665 | 0.1742 | 0.1612 | 0.1523 | Ave | | 0.1606 | | | | 5.9 | | 15.0 | | | | |
| Dimethyl phthalate | 1.1704 / 1.0368 | 1.1790 | 1.1749 | 1.1565 | 1.0709 | Ave | | 1.1314 | | | | 5.4 | | 15.0 | | | | |
| 2,6-Dinitrotoluene | 0.2272 / 0.2563 | 0.2648 | 0.2687 | 0.2690 | 0.2581 | Ave | | 0.2574 | | | | 6.1 | | 15.0 | | | | |
| Acenaphthylene | 1.9308 / 1.7643 | 1.9264 | 1.9355 | 1.8582 | 1.7623 | Ave | | 1.8629 | | | | 4.4 | | 15.0 | | | | |
| 3-Nitroaniline | 0.2476 / 0.2188 | 0.2612 | 0.2590 | 0.2358 | 0.2303 | Ave | | 0.2421 | | | | 6.9 | | 15.0 | | | | |
| Acenaphthene | 1.1387 / 1.0266 | 1.1660 | 1.1473 | 1.1265 | 1.0684 | Ave | | 1.1123 | | | | 4.8 | | 30.0 | | | | |

Note: The ml coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

11/02/2011

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUATION

Lab Name: TestAmerica Edison

SDG No.:

Job No.: 460-32436-1                    Analy Batch No.: 89748

Instrument ID: BNAMS5        GC Column: Rtx-5MS   ID: 0.25 (mm)        Heated Purge: (Y/N)  N

Calibration Start Date: 10/16/2011  15:33        Calibration End Date: 10/16/2011  17:47        Calibration ID: 12685

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | # | MIN RRF | %RSD | MAX %RSD | R^2 OR COD | # | R^2 OR COD | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | | | | |
| 3,5-di-tert-butyl-4-hydroxytol | 1.1776 / 1.0418 | 1.1926 | 1.1964 | 1.1225 | 1.0640 | Ave | | 1.1325 | | | | 6.0 | 15.0 | | | | |
| 2,4-Dinitrophenol | 0.0687 / 0.1356 | 0.0756 | 0.1007 | 0.1137 | 0.1259 | QuaF | | 9.8624 | -6.308 | | 0.0500 | | | 0.9959 | | | 0.9900 |
| 4-Nitrophenol | 0.1551 / 0.1681 | 0.1534 | 0.1704 | 0.1873 | 0.1762 | Ave | | 0.1684 | | | 0.0500 | 7.6 | 15.0 | | | | |
| Dibenzofuran | 1.6550 / 1.4000 | 1.6397 | 1.6186 | 1.5642 | 1.4453 | Ave | | 1.5538 | | | | 6.9 | 15.0 | | | | |
| 2,4-Dinitrotoluene | 0.3062 / 0.2885 | 0.3169 | 0.3220 | 0.3228 | 0.3053 | Ave | | 0.3103 | | | | 4.2 | 15.0 | | | | |
| 2,3,4,6-Tetrachlorophenol | 0.2657 / 0.2456 | 0.2574 | 0.2579 | 0.2525 | 0.2439 | Ave | | 0.2538 | | | | 3.2 | 30.0 | | | | |
| Diethyl phthalate | 1.0501 / 0.9992 | 1.0805 | 1.0766 | 1.0761 | 1.0292 | Ave | | 1.0519 | | | | 3.1 | 15.0 | | | | |
| Fluorene | 1.2520 / 1.1040 | 1.2949 | 1.2691 | 1.2428 | 1.1491 | Ave | | 1.2187 | | | | 6.1 | 15.0 | | | | |
| 4-Chlorophenyl phenyl ether | 0.6260 / 0.5188 | 0.6088 | 0.6233 | 0.5982 | 0.5497 | Ave | | 0.5875 | | | | 7.4 | 15.0 | | | | |
| 4-Nitroaniline | 0.2124 / 0.1827 | 0.2178 | 0.2227 | 0.2038 | 0.1798 | Ave | | 0.2032 | | | | 8.9 | 15.0 | | | | |
| 4,6-Dinitro-2-methylphenol | 0.1040 / 0.1392 | 0.1085 | 0.1231 | 0.1301 | 0.1377 | Ave | | 0.1238 | | | | 12.0 | 15.0 | | | | |
| N-Nitrosodiphenylamine | 0.5958 / 0.5318 | 0.6212 | 0.6050 | 0.5863 | 0.6129 | Ave | | 0.5922 | | | | 5.4 | 30.0 | | | | |
| 1,2-Diphenylhydrazine | 0.9007 / 1.1154 | 1.0838 | 1.1132 | 1.0751 | 1.1412 | Ave | | 1.0716 | | | | 8.1 | 15.0 | | | | |
| 4-Bromophenyl phenyl ether | 0.2745 / 0.2543 | 0.2645 | 0.2739 | 0.2627 | 0.2591 | Ave | | 0.2648 | | | | 3.0 | 15.0 | | | | |
| Hexachlorobenzene | 0.2889 / 0.2762 | 0.2872 | 0.2921 | 0.2893 | 0.2856 | Ave | | 0.2866 | | | | 1.9 | 15.0 | | | | |
| Atrazine | 0.1906 / 0.1829 | 0.2052 | 0.2063 | 0.2117 | 0.2056 | Ave | | 0.2004 | | | | 5.5 | 15.0 | | | | |
| Pentachlorophenol | 0.1119 / 0.1372 | 0.1195 | 0.1279 | 0.1351 | 0.1371 | Ave | | 0.1281 | | | | 8.2 | 30.0 | | | | |
| n-Octadecane | 0.6302 / 0.6013 | 0.6465 | 0.7027 | 0.6678 | 0.6414 | Ave | | 0.6483 | | | | 5.3 | 15.0 | | | | |
| Phenanthrene | 1.1840 / 1.0719 | 1.2066 | 1.2149 | 1.1898 | 1.1421 | Ave | | 1.1682 | | | | 4.6 | 15.0 | | | | |
| Anthracene | 1.1797 / 1.1148 | 1.2002 | 1.2234 | 1.2070 | 1.1545 | Ave | | 1.1799 | | | | 3.4 | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

**Page 265 of 354**                    11/02/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUATION

Lab Name: TestAmerica Edison

SDG No.:

Job No.: 460-32436-1

Analy Batch No.: 89748

Instrument ID: BNAM5    GC Column: Rtx-5MS    ID: 0.25 (mm)    Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33    Calibration End Date: 10/16/2011 17:47    Calibration ID: 12685

| ANALYTE | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | CURVE TYPE | B | M1 | M2 | MIN RRF # | %RSD | MAX %RSD # | R^2 OR COD # | MIN R^2 OR COD # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbazole | 0.9503 / 0.8365 | 0.9869 | 0.9852 | 0.9779 | 0.9067 | Ave | | 0.9406 | | | 6.3 | 15.0 | | |
| 2,3,7,8-TCDD (Screen) | +++++ / +++++ | +++++ | +++++ | 0.1698 | +++++ | Ave | | 0.1698 | | | | 15.0 | | |
| Di-n-butyl phthalate | 1.0752 / 1.1054 | 1.1638 | 1.2174 | 1.2171 | 1.1824 | Ave | | 1.1602 | | | 5.1 | 15.0 | | |
| Fluoranthene | 1.0096 / 0.8713 | 1.0434 | 1.0519 | 1.0666 | 0.9712 | Ave | | 1.0023 | | | 7.3 | 30.0 | | |
| Benzidine | 0.1820 / 0.0480 | 0.3107 | 0.1830 | 0.0682 | 0.0576 | Ave | | 0.1416 | | | 72.8 | 15.0 * | | |
| Pyrene | 1.6683 / 1.6184 | 1.5745 | 1.7014 | 1.5053 | 1.6659 | Ave | | 1.6223 | | | 4.5 | 15.0 | | |
| Butyl benzyl phthalate | 0.5577 / 0.6395 | 0.5903 | 0.6395 | 0.6312 | 0.6802 | Ave | | 0.6231 | | | 6.9 | 15.0 | | |
| Carbamazepine | 0.2770 / 0.5112 | 0.3339 | 0.4169 | 0.4712 | 0.4826 | LinF | | 0.4978 | | | | | 0.9952 | 0.9900 |
| 3,3'-Dichlorobenzidine | 0.3896 / 0.3142 | 0.3861 | 0.3594 | 0.3541 | 0.3334 | Ave | | 0.3561 | | | 8.2 | 15.0 | | |
| Benzo[a]anthracene | 1.4732 / 1.1543 | 1.1723 | 1.2000 | 1.1622 | 1.1928 | Ave | | 1.2258 | | | 10.0 | 15.0 | | |
| Chrysene | 1.1234 / 1.0187 | 1.1928 | 1.1783 | 1.1932 | 1.1760 | Ave | | 1.1471 | | | 5.9 | 15.0 | | |
| Bis(2-ethylhexyl) phthalate | 0.8646 / 0.8721 | 0.8225 | 0.8841 | 0.8499 | 0.8971 | Ave | | 0.8651 | | | 3.0 | 15.0 | | |
| Di-n-octyl phthalate | 1.2931 / 1.4726 | 1.3220 | 1.5178 | 1.4688 | 1.4706 | Ave | | 1.4242 | | | 6.5 | 30.0 | | |
| Benzo[b]fluoranthene | 1.0514 / 1.1566 | 1.0969 | 1.1185 | 1.1701 | 1.1938 | Ave | | 1.1312 | | | 4.6 | 15.0 | | |
| Benzo[k]fluoranthene | 1.2755 / 1.2849 | 1.2718 | 1.3601 | 1.3225 | 1.3407 | Ave | | 1.3093 | | | 2.8 | 15.0 | | |
| Benzo[a]pyrene | 0.8452 / 0.9726 | 0.8918 | 0.9489 | 0.9794 | 0.9918 | Ave | | 0.9383 | | | 6.2 | 30.0 | | |
| Indeno[1,2,3-cd]pyrene | 0.6341 / 0.9776 | 0.6887 | 0.8081 | 0.9395 | 0.8803 | LinF | | 0.9459 | | | | | 0.9941 | 0.9900 |
| Dibenz(a,h)anthracene | 0.6952 / 0.9740 | 0.8218 | 0.8886 | 1.0005 | 0.9600 | Ave | | 0.8900 | | | 13.0 | 15.0 | | |
| Benzo[g,h,i]perylene | 0.7984 / 0.9844 | 0.8374 | 0.9164 | 1.0160 | 0.9629 | Ave | | 0.9193 | | | 9.3 | 15.0 | | |
| 2-Fluorophenol | 1.2569 / 1.1102 | 1.2200 | 1.1577 | 1.0604 | 1.0516 | Ave | | 1.1428 | | | 7.4 | 15.0 | | |

Note: The ml coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

11/02/2011

```
                              FORM VI
              GC/MS SEMI VOA INITIAL CALIBRATION DATA
                 INTERNAL STANDARD CURVE EVALUTION
```

Lab Name: TestAmerica Edison          Job No.: 460-32436-1                    Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAMS5          GC Column: Rtx-5MS     ID: 0.25 (mm)           Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33     Calibration End Date: 10/16/2011 17:47     Calibration ID: 12685

| ANALYTE | RRF LVL 1 LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | COEFF B | COEFF M1 | COEFF M2 | # | MIN RRF | %RSD | # | MAX %RSD | R^2 OR COD | N | MIN R^2 OR COD | # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenol-d5 | 1.4958 1.2064 | 1.4022 | 1.2675 | 1.1620 | 1.1945 | Ave | | 1.2881 | | | | 10.3 | | 15.0 | | | | |
| Nitrobenzene-d5 | 0.3865 0.3765 | 0.3980 | 0.3781 | 0.3831 | 0.3636 | Ave | | 0.3810 | | | | 3.0 | | 15.0 | | | | |
| 2-Fluorobiphenyl | 1.5558 1.4776 | 1.5545 | 1.4613 | 1.4678 | 1.3977 | Ave | | 1.4858 | | | | 4.1 | | 15.0 | | | | |
| 2,4,6-Tribromophenol | 0.1890 0.1854 | 0.1757 | 0.1797 | 0.1832 | 0.1797 | Ave | | 0.1821 | | | | 2.6 | | 15.0 | | | | |
| Terphenyl-d14 | 1.1462 1.2083 | 1.1118 | 1.1043 | 1.0298 | 1.1505 | Ave | | 1.1251 | | | | 5.3 | | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

Lab Name: TestAmerica Edison

SDG No.:

| | | | |
|---|---|---|---|
| Instrument ID: BNAMS5 | GC Column: Rtx-5MS | ID: 0.25 (mm) | Heated Purge: (Y/N) N |
| Calibration Start Date: 10/16/2011 15:33 | Calibration End Date: 10/16/2011 17:47 | | Calibration ID: 12685 |

Job No.: 460-32436-1     Analy Batch No.: 89748

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|---|---|---|
| Level 1 | IC 460-89748/4 | x18660.d |
| Level 2 | IC 460-89748/7 | x18663.d |
| Level 3 | IC 460-89748/6 | x18662.d |
| Level 4 | ICIS 460-89748/2 | x18658.d |
| Level 5 | IC 460-89748/5 | x18661.d |
| Level 6 | IC 460-89748/3 | x18659.d |

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONCENTRATION (UG/ML) LVL 1 / LVL 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Naphthylamine | ANT | Ave | 0 / 0 | 0 | 0 | 0 | 0 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Naphthylamine | ANT | Ave | 0 / 0 | 0 | 0 | 0 | 0 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,4-Dioxane | DCB | Ave | 38181 / 1250891 | 72662 | 151224 | 322551 | 692856 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodimethylamine | DCB | Ave | 45857 / 1542618 | 89477 | 208683 | 406988 | 909019 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pyridine | DCB | Ave | 87766 / 2708197 | 158524 | 364789 | 725472 | 1547379 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzaldehyde | DCB | Ave | 60054 / 92046 | 69785 | 90047 | 161544 | 119291 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Aniline | DCB | Ave | 119089 / +++++ | 232670 | 503323 | 907526 | 1778087 | 5.00 / +++++ | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol | DCB | Ave | 113277 / 2992649 | 214012 | 431908 | 785757 | 1720801 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethyl)ether | DCB | QuaF | 10471 / 3970426 | 170263 | 365888 | 704328 | 1845962 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chlorophenol | DCB | Ave | 98635 / 2525697 | 191960 | 382672 | 697768 | 1469440 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Decane | DCB | Ave | 129928 / 3398375 | 243996 | 525845 | 1044971 | 2013835 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,3-Dichlorobenzene | DCB | Ave | 120204 / 3456901 | 232388 | 498492 | 983901 | 2092180 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,4-Dichlorobenzene | DCB | Ave | 119192 / 3377346 | 231020 | 494602 | 972546 | 2066078 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzyl alcohol | DCB | Ave | 47907 / 1421719 | 89905 | 211533 | 384519 | 873419 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Dichlorobenzene | DCB | Ave | 112047 / 3035131 | 214190 | 455492 | 891590 | 1857694 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,2'-oxybis[1-chloropropane] | DCB | Ave | 143802 / 3412948 | 272339 | 567888 | 1052595 | 2121308 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

11/02/2011

# FORM VI
## GC/MS SEMI VOA INITIAL CALIBRATION DATA
## INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison          Job No.: 460-32436-1          Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAMS5          GC Column: Rtx-5MS          ID: 0.25 (mm)          Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011  15:33          Calibration End Date: 10/16/2011  17:47          Calibration ID: 12685

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | | CONCENTRATION (UG/ML) | | | | |
| | | | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | LVL 1 LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Methylphenol | DCB | Ave | 79150 2031381 | 144916 | 296175 | 542519 | 1160682 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| o-Toluidine | DCB | Ave | 98756 2867502 | 187082 | 416915 | 765623 | 1655807 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acetophenone | DCB | Ave | 116272 3238705 | 221229 | 452058 | 860171 | 1869771 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodi-n-propylamine | DCB | Ave | 5429 1561103 | 110065 | 245118 | 442792 | 971410 | | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3 & 4 Methylphenol | DCB | Ave | 76098 1926546 | 150382 | 313848 | 552037 | 1170558 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Methylphenol | DCB | Ave | 75525 1926546 | 150382 | 306591 | 552037 | 1162235 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachloroethane | DCB | Ave | 4713 1248009 | 85297 | 183639 | 366234 | 761609 | | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene | NPT | Ave | 11694 3111321 | 238881 | 514238 | 955895 | 2016085 | | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| n,n'-Dimethylaniline | DCB | Ave | 10755 3597850 | 261878 | 567584 | 1064076 | 2262583 | | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Isophorone | NPT | Ave | 139234 3810881 | 257459 | 572835 | 1043518 | 2296150 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitrophenol | NPT | Ave | 44313 1397015 | 87348 | 186756 | 359030 | 785780 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dimethylphenol | NPT | Ave | 74562 1953318 | 143186 | 290782 | 510725 | 1103081 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethoxy)methane | NPT | Ave | 88983 2377884 | 166277 | 360485 | 675449 | 1449070 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzoic acid | NPT | Ave | 27529 1043402 | 60756 | 142816 | 283914 | 586177 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dichlorophenol | NPT | Ave | 69715 1690282 | 132935 | 268010 | 478433 | 989419 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4-Trichlorobenzene | NPT | Ave | 8285 2167126 | 159561 | 339393 | 625295 | 1353491 | | 0.500 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Naphthalene | NPT | Ave | 269359 6985639 | 504562 | 1069410 | 2020375 | 4318077 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloroaniline | NPT | Ave | 91722 2152794 | 164249 | 352723 | 609957 | 1366381 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobutadiene | NPT | Ave | 10764 1272202 | 97728 | 208313 | 387406 | 802574 | | 1.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Caprolactam | NPT | Ave | 13951 453655 | 29353 | 64127 | 124941 | 277355 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloro-3-methylphenol | NPT | Ave | 595579 1619168 | 114906 | 233772 | 420820 | 901744 | | 5.00 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS5      Job No.: 460-32436-1      Analy Batch No.: 89748

Calibration Start Date: 10/16/2011 15:33      GC Column: Rtx-5MS      ID: 0.25 (mm)      Heated Purge: (Y/N) N

Calibration End Date: 10/16/2011 17:47      Calibration ID: 12685

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| 2-Methylnaphthalene | NPT | Ave | 162579 / 4216347 | 302757 | 649253 | 1188996 | 2568877 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1-Methylnaphthalene | NPT | Ave | 160822 / 4348444 | 297299 | 653367 | 1164511 | 2540359 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorocyclopentadiene | ANT | Ave | 30623 / 1119267 | 56534 | 146059 | 266836 | 644273 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4,5-Tetrachlorobenzene | ANT | Ave | 73805 / 1771310 | 134605 | 277866 | 495885 | 1064632 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-tertbutyl-4-methylphenol | NPT | Ave | 110309 / 2695827 | 194152 | 427033 | 741020 | 1602794 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Trichlorophenol | ANT | Ave | 42438 / 1155700 | 78955 | 161791 | 293865 | 637135 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,5-Trichlorophenol | ANT | Ave | 41402 / 1083200 | 76072 | 165410 | 299425 | 640060 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl | ANT | Ave | 186221 / 4518701 | 340171 | 693581 | 1235041 | 2640996 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chloronaphthalene | ANT | Ave | 142454 / 3195402 | 256634 | 539897 | 960467 | 2056066 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl ether | ANT | Ave | 99762 / 2444946 | 183317 | 398277 | 714850 | 1528192 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitroaniline | ANT | Ave | 71741 / 808705 | 65558 | 151673 | 255323 | 542094 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethylnaphthalene, total | ANT | Ave | 118119 / 2973741 | 212310 | 459971 | 816227 | 1770917 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Coumarin | NPT | Ave | 39393 / 1033791 | 73247 | 166277 | 294905 | 627766 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethyl phthalate | ANT | Ave | 131980 / 3013553 | 236101 | 513231 | 922810 | 1920639 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,6-Dinitrotoluene | ANT | Ave | 5125 / 744985 | 53025 | 117386 | 214662 | 462964 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthylene | ANT | Ave | 217722 / 5128073 | 385765 | 845443 | 1482775 | 3160534 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3-Nitroaniline | ANT | Ave | 55834 / 635911 | 52302 | 113138 | 188146 | 413081 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthene | ANT | Ave | 128408 / 2983996 | 233494 | 501173 | 898888 | 1916163 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,5-di-tert-butyl-4-hydroxytol | ANT | Ave | 132795 / 3028207 | 238813 | 522609 | 895723 | 1908218 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dinitrophenol | ANT | QuaF | 23229 / 394184 | 30278 | 65965 | 90747 | 225731 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| 4-Nitrophenol | ANT | Ave | 52481 / 488608 | 61431 | 111675 | 149487 | 316011 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |

11/02/2011

FORM VI 8270C

FORM VI

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison    Job No.: 460-32436-1    Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAMS5    GC Column: Rtx-5MS    ID: 0.25 (mm)    Heated Purge: (Y/N) N

Calibration Start Date: 10/16/2011 15:33    Calibration End Date: 10/16/2011 17:47    Calibration ID: 12685

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONC LVL 1 / LVL 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dibenzofuran | ANT | Ave | 186620 / 4069301 | 328354 | 707051 | 1248144 | 2592005 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dinitrotoluene | ANT | Ave | 6906 / 838511 | 63459 | 140636 | 257551 | 547603 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,4,6-Tetrachlorophenol | ANT | Ave | 29957 / 713812 | 51544 | 112637 | 201445 | 437480 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diethyl phthalate | ANT | Ave | 118413 / 2904325 | 216376 | 470271 | 858630 | 1845693 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluorene | ANT | Ave | 141184 / 3208843 | 259309 | 554365 | 991656 | 2060864 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chlorophenyl phenyl ether | ANT | Ave | 70590 / 1507966 | 121910 | 272283 | 477325 | 985910 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Nitroaniline | ANT | Ave | 47906 / 530914 | 43614 | 97281 | 162660 | 322466 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4,6-Dinitro-2-methylphenol | PHN | Ave | 43702 / 469347 | 54037 | 98130 | 127530 | 291724 | 10.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| N-Nitrosodiphenylamine | PHN | Ave | 83480 / 1793430 | 154649 | 321518 | 574576 | 1298323 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Diphenylhydrazine | PHN | Ave | 126206 / 3761432 | 269835 | 591559 | 1053656 | 2417368 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Bromophenyl phenyl ether | PHN | Ave | 38461 / 857408 | 65847 | 145554 | 257489 | 548953 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobenzene | PHN | Ave | 4048 / 931393 | 71496 | 155255 | 283505 | 605046 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Atrazine | PHN | Ave | 26702 / 616768 | 51088 | 109644 | 207500 | 435455 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pentachlorophenol | PHN | Ave | 47040 / 462759 | 59502 | 101923 | 132406 | 290488 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| n-Octadecane | PHN | Ave | 88307 / 2027867 | 160950 | 373452 | 654464 | 1358734 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenanthrene | PHN | Ave | 165903 / 3614511 | 300412 | 645639 | 1166039 | 2419328 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Anthracene | PHN | Ave | 165307 / 3759330 | 298820 | 650119 | 1182859 | 2445640 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbazole | PHN | Ave | 133164 / 2220868 | 245719 | 523575 | 935410 | 1920740 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,7,8-TCDD (Screen) | CRY | Ave | +++++ / +++++ | +++++ | +++++ | 1183 | +++++ | +++++ / +++++ | +++++ | +++++ | 0.500 | +++++ |
| Di-n-butyl phthalate | PHN | Ave | 150655 / 3727482 | 289754 | 646962 | 1192832 | 2504729 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluoranthene | PHN | Ave | 141463 / 2938162 | 259773 | 559000 | 1045336 | 2057252 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

11/02/2011

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS5

Calibration Start Date: 10/16/2011  15:33

Job No.: 460-32436-1

GC Column: Rtx-5MS    ID: 0.25 (mm)

Calibration End Date: 10/16/2011  17:47

Analy Batch No.: 89748

Heated Purge: (Y/N) N

Calibration ID: 12685

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | PHN | Ave | 25504 / 161768 | 154714 | 145842 | 66801 | 121934 | 5.00 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Pyrene | CRY | Ave | 145105 / 2847938 | 261986 | 559729 | 1048514 | 2033713 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Butyl benzyl phthalate | CRY | Ave | 48510 / 1125405 | 98220 | 210368 | 439647 | 830351 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbamazepine | CRY | LinF | 24093 / 899546 | 55563 | 137136 | 328194 | 589153 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,3'-Dichlorobenzidine | CRY | Ave | 67775 / 552979 | 128484 | 177356 | 246655 | 407002 | 10.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Benzo[a]anthracene | CRY | Ave | 12814 / 2031237 | 195054 | 394785 | 809546 | 1456095 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Chrysene | CRY | Ave | 97711 / 1792622 | 198475 | 387643 | 831117 | 1435613 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-ethylhexyl) phthalate | CRY | Ave | 75199 / 1534587 | 136863 | 290863 | 591979 | 1095217 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Di-n-octyl phthalate | PRY | Ave | 89751 / 2067967 | 173505 | 391766 | 877926 | 1442339 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[b]fluoranthene | PRY | Ave | 7297 / 1624233 | 143967 | 288707 | 699383 | 1170891 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[k]fluoranthene | PRY | Ave | 8853 / 1804431 | 166917 | 351064 | 790483 | 1314960 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[a]pyrene | PRY | Ave | 5866 / 1365845 | 117039 | 244911 | 585404 | 972768 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Indeno[1,2,3-cd]pyrene | PRY | LinF | 4401 / 1372869 | 90389 | 208569 | 561564 | 863405 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dibenz[a,h]anthracene | PRY | Ave | 4825 / 1367753 | 107859 | 229366 | 598022 | 941533 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo[g,h,i]perylene | PRY | Ave | 55410 / 1382438 | 109911 | 236539 | 607269 | 944404 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorophenol | DCB | Ave | 88690 / 2393340 | 159648 | 331445 | 622300 | 1328669 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol-d5 | DCB | Ave | 105546 / 2602287 | 183504 | 362865 | 681903 | 1509259 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene-d5 | NPT | Ave | 94478 / 2627981 | 175060 | 360990 | 701077 | 1498713 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorobiphenyl | ANT | Ave | 175435 / 4294867 | 311280 | 638326 | 1171235 | 2506605 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Tribromophenol | ANT | Ave | 21317 / 538928 | 35181 | 78476 | 146162 | 322325 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Terphenyl-d14 | CRY | Ave | 99697 / 2126224 | 184984 | 363284 | 711282 | 1404478 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison          Job No.: 460-32436-1                    Analy Batch No.: 89748

SDG No.:

Instrument ID: BNAMS5                 GC Column: Rtx-5MS      ID: 0.25(mm)     Heated Purge: (Y/N)  N

Calibration Start Date: 10/16/2011 15:33    Calibration End Date: 10/16/2011 17:47    Calibration ID: 12685

Curve Type Legend:
Ave = Average ISTD
LinF = Linear ISTD forced zero
QuaF = Quadratic ISTD forced zero

FORM VI 8270C

Lab Name:  TestAmerica Edison                    Job No.:  460-32436-1

SDG No.:

Lab Sample ID:  CCVIS 460-89774/2                Calibration Date:  10/17/2011  09:53

Instrument ID:  BNAMS10                          Calib Start Date:  10/10/2011  12:55

GC Column:  Rtx-5MS          ID:  0.25(mm)       Calib End Date:  10/10/2011  15:04

Lab File ID:  p20328.d                           Conc. Units:  ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 1,4-Dioxane | Ave | 0.7994 | 0.9180 | | 57400 | 50000 | 14.8 | 20.0 |
| N-Nitrosodimethylamine | Ave | 0.9339 | 1.020 | | 54600 | 50000 | 9.3 | 20.0 |
| Pyridine | Ave | 1.652 | 1.693 | | 51200 | 50000 | 2.5 | 20.0 |
| Benzaldehyde | Ave | 0.5688 | 0.2138 | | 18800 | 50000 | -62.4* | 20.0 |
| Aniline | Ave | 1.682 | 1.731 | | 51500 | 50000 | 3.0 | 20.0 |
| Phenol | Ave | 1.462 | 1.420 | | 48600 | 50000 | -2.9 | 20.0 |
| Bis(2-chloroethyl)ether | Ave | 1.231 | 1.255 | | 51000 | 50000 | 2.0 | 20.0 |
| 2-Chlorophenol | Ave | 1.185 | 1.183 | | 49900 | 50000 | -0.2 | 20.0 |
| Decane | Ave | 1.060 | 1.029 | | 48500 | 50000 | -2.9 | 20.0 |
| 1,3-Dichlorobenzene | Ave | 1.567 | 1.647 | | 52600 | 50000 | 5.1 | 20.0 |
| 1,4-Dichlorobenzene | Ave | 1.578 | 1.690 | | 53600 | 50000 | 7.1 | 20.0 |
| 1,2-Dichlorobenzene | Ave | 1.477 | 1.582 | | 53600 | 50000 | 7.1 | 20.0 |
| Benzyl alcohol | Ave | 0.6629 | 0.7950 | | 60000 | 50000 | 19.9 | 20.0 |
| 2,2'-oxybis[1-chloropropane] | Ave | 0.9393 | 1.039 | | 55300 | 50000 | 10.6 | 20.0 |
| 2-Methylphenol | Ave | 1.011 | 1.039 | | 51400 | 50000 | 2.8 | 20.0 |
| Acetophenone | Ave | 1.596 | 1.661 | | 52000 | 50000 | 4.1 | 20.0 |
| N-Nitrosodi-n-propylamine | Ave | 0.8454 | 0.9221 | 0.0500 | 54500 | 50000 | 9.1 | 20.0 |
| 3 & 4 Methylphenol | Ave | 1.119 | 1.018 | | 45500 | 50000 | -9.0 | 20.0 |
| 4-Methylphenol | Ave | 1.111 | 1.016 | | 45700 | 50000 | -8.6 | 20.0 |
| Hexachloroethane | Ave | 0.6080 | 0.6383 | | 52500 | 50000 | 5.0 | 20.0 |
| Nitrobenzene | Ave | 0.6400 | 0.6627 | | 51800 | 50000 | 3.5 | 20.0 |
| n,n'-Dimethylaniline | Ave | 1.675 | 1.857 | | 55400 | 50000 | 10.9 | 20.0 |
| Isophorone | Ave | 0.6566 | 0.7050 | | 53700 | 50000 | 7.4 | 20.0 |
| 2-Nitrophenol | Ave | 0.2050 | 0.2084 | | 50800 | 50000 | 1.7 | 20.0 |
| 2,4-Dimethylphenol | Ave | 0.3167 | 0.3164 | | 50000 | 50000 | -0.0 | 20.0 |
| Bis(2-chloroethoxy)methane | Ave | 0.3838 | 0.4124 | | 53700 | 50000 | 7.4 | 20.0 |
| 2,4-Dichlorophenol | Ave | 0.3043 | 0.3029 | | 49800 | 50000 | -0.4 | 20.0 |
| Benzoic acid | Ave | 0.1526 | 0.1629 | | 53300 | 50000 | 6.7 | 20.0 |
| 1,2,4-Trichlorobenzene | Ave | 0.3762 | 0.3956 | | 52600 | 50000 | 5.2 | 20.0 |
| Naphthalene | Ave | 1.025 | 1.079 | | 52600 | 50000 | 5.3 | 20.0 |
| 4-Chloroaniline | Ave | 0.3479 | 0.3538 | | 50900 | 50000 | 1.7 | 20.0 |
| Hexachlorobutadiene | Ave | 0.2480 | 0.2560 | | 51600 | 50000 | 3.2 | 20.0 |
| Caprolactam | Ave | 0.0679 | 0.0716 | | 52700 | 50000 | 5.5 | 20.0 |
| 4-Chloro-3-methylphenol | Ave | 0.2716 | 0.2803 | | 51600 | 50000 | 3.2 | 20.0 |
| 2-Methylnaphthalene | Ave | 0.6469 | 0.6913 | | 53400 | 50000 | 6.9 | 20.0 |
| 1-Methylnaphthalene | Ave | 0.6559 | 0.6761 | | 51500 | 50000 | 3.1 | 20.0 |
| 1,2,4,5-Tetrachlorobenzene | Ave | 0.7176 | 0.7464 | | 52000 | 50000 | 4.0 | 20.0 |
| Hexachlorocyclopentadiene | Ave | 0.4203 | 0.4682 | 0.0500 | 55700 | 50000 | 11.4 | 20.0 |
| 2-tertbutyl-4-methylphenol | Ave | 0.4540 | 0.4636 | | 51100 | 50000 | 2.1 | 20.0 |
| 2,4,6-Trichlorophenol | Ave | 0.3961 | 0.3992 | | 50400 | 50000 | 0.8 | 20.0 |
| 2,4,5-Trichlorophenol | Ave | 0.3985 | 0.4013 | | 50400 | 50000 | 0.7 | 20.0 |

FORM VII 8270C

Lab Name:  TestAmerica Edison                   Job No.:  460-32436-1

SDG No.:

Lab Sample ID:  CCVIS 460-89774/2               Calibration Date:  10/17/2011  09:53

Instrument ID:  BNAMS10                          Calib Start Date:  10/10/2011  12:55

GC Column:  Rtx-5MS          ID:  0.25(mm)       Calib End Date:  10/10/2011  15:04

Lab File ID:  p20328.d                           Conc. Units:  ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 2-Chloronaphthalene | Ave | 1.215 | 1.303 | | 53600 | 50000 | 7.3 | 20.0 |
| Diphenyl | Ave | 1.561 | 1.600 | | 51300 | 50000 | 2.5 | 20.0 |
| Diphenyl ether | Ave | 0.8600 | 0.9175 | | 53300 | 50000 | 6.7 | 20.0 |
| 2-Nitroaniline | Ave | 0.4282 | 0.3360 | | 39200 | 50000 | -21.5* | 20.0 |
| Dimethylnaphthalene, total | Ave | 0.9785 | 1.005 | | 51400 | 50000 | 2.7 | 20.0 |
| Coumarin | Ave | 0.1706 | 0.1718 | | 50300 | 50000 | 0.7 | 20.0 |
| Dimethyl phthalate | Ave | 1.100 | 1.134 | | 51500 | 50000 | 3.1 | 20.0 |
| 2,6-Dinitrotoluene | Ave | 0.2519 | 0.2602 | | 51600 | 50000 | 3.3 | 20.0 |
| Acenaphthylene | Ave | 1.661 | 1.685 | | 50700 | 50000 | 1.5 | 20.0 |
| 3-Nitroaniline | Ave | 0.2526 | 0.2243 | | 44400 | 50000 | -11.2 | 20.0 |
| Acenaphthene | Ave | 1.021 | 1.092 | | 53500 | 50000 | 7.0 | 20.0 |
| 3,5-di-tert-butyl-4-hydroxytol | Ave | 1.159 | 1.171 | | 50500 | 50000 | 1.0 | 20.0 |
| 2,4-Dinitrophenol | LinF | 0.1317 | 0.1327 | 0.0500 | 46400 | 50000 | -7.1 | 20.0 |
| Dibenzofuran | Ave | 1.487 | 1.524 | | 51300 | 50000 | 2.5 | 20.0 |
| 4-Nitrophenol | Ave | 0.2083 | 0.2097 | 0.0500 | 50300 | 50000 | 0.7 | 20.0 |
| 2,4-Dinitrotoluene | Ave | 0.3048 | 0.3111 | | 51000 | 50000 | 2.1 | 20.0 |
| 2,3,4,6-Tetrachlorophenol | Ave | 0.2649 | 0.2592 | | 48900 | 50000 | -2.1 | 20.0 |
| Diethyl phthalate | Ave | 1.001 | 1.065 | | 53200 | 50000 | 6.3 | 20.0 |
| Fluorene | Ave | 1.162 | 1.215 | | 52300 | 50000 | 4.6 | 20.0 |
| 4-Chlorophenyl phenyl ether | Ave | 0.5981 | 0.6374 | | 53300 | 50000 | 6.6 | 20.0 |
| 4-Nitroaniline | Ave | 0.2118 | 0.1487 | | 35100 | 50000 | -29.8* | 20.0 |
| 4,6-Dinitro-2-methylphenol | Ave | 0.1420 | 0.1454 | | 51200 | 50000 | 2.3 | 20.0 |
| N-Nitrosodiphenylamine | Ave | 0.6054 | 0.5779 | | 47700 | 50000 | -4.6 | 20.0 |
| 1,2-Diphenylhydrazine | Ave | 1.095 | 1.184 | | 54100 | 50000 | 8.2 | 20.0 |
| 4-Bromophenyl phenyl ether | Ave | 0.2570 | 0.2751 | | 53500 | 50000 | 7.0 | 20.0 |
| Hexachlorobenzene | Ave | 0.2599 | 0.2702 | | 52000 | 50000 | 4.0 | 20.0 |
| Atrazine | Ave | 0.2059 | 0.2216 | | 53800 | 50000 | 7.6 | 20.0 |
| Pentachlorophenol | Ave | 0.1347 | 0.1439 | | 53400 | 50000 | 6.8 | 20.0 |
| n-Octadecane | Ave | 0.4288 | 0.5095 | | 59400 | 50000 | 18.8 | 20.0 |
| Phenanthrene | Ave | 1.081 | 1.096 | | 50700 | 50000 | 1.3 | 20.0 |
| Anthracene | Ave | 1.108 | 1.157 | | 52200 | 50000 | 4.4 | 20.0 |
| Carbazole | Ave | 0.9038 | 0.8926 | | 49400 | 50000 | -1.2 | 20.0 |
| Di-n-butyl phthalate | Ave | 1.095 | 1.156 | | 52800 | 50000 | 5.5 | 20.0 |
| Fluoranthene | Ave | 1.039 | 1.025 | | 49300 | 50000 | -1.3 | 20.0 |
| Benzidine | Ave | 0.2487 | 0.0581 | | 11700 | 50000 | -76.6* | 20.0 |
| Pyrene | Ave | 1.429 | 1.538 | | 53800 | 50000 | 7.7 | 20.0 |
| Butyl benzyl phthalate | Ave | 0.5978 | 0.6395 | | 53500 | 50000 | 7.0 | 20.0 |
| 2,3,7,8-TCDD (Screen) | Ave | 0.1501 | 0.1085 | | 361 | 500 | -27.7* | 20.0 |
| Carbamazepine | Ave | 0.5383 | 0.5500 | | 51100 | 50000 | 2.2 | 20.0 |
| 3,3'-Dichlorobenzidine | Ave | 0.4266 | 0.3855 | | 45200 | 50000 | -9.6 | 20.0 |

FORM VII 8270C

Lab Name: TestAmerica Edison                          Job No.: 460-32436-1

SDG No.:

Lab Sample ID: CCVIS 460-89774/2                      Calibration Date: 10/17/2011  09:53

Instrument ID: BNAMS10                                Calib Start Date: 10/10/2011  12:55

GC Column: Rtx-5MS          ID: 0.25(mm)              Calib End Date: 10/10/2011  15:04

Lab File ID: p20328.d                                 Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | Ave | 1.203 | 1.190 | | 49400 | 50000 | -1.1 | 20.0 |
| Chrysene | Ave | 1.077 | 1.124 | | 52200 | 50000 | 4.4 | 20.0 |
| Bis(2-ethylhexyl) phthalate | Ave | 0.8053 | 0.8514 | | 52900 | 50000 | 5.7 | 20.0 |
| Di-n-octyl phthalate | Ave | 1.478 | 1.648 | | 55800 | 50000 | 11.5 | 20.0 |
| Benzo[b]fluoranthene | Ave | 1.194 | 1.297 | | 54300 | 50000 | 8.6 | 20.0 |
| Benzo[k]fluoranthene | Ave | 1.260 | 1.342 | | 53300 | 50000 | 6.5 | 20.0 |
| Benzo[a]pyrene | Ave | 1.026 | 1.121 | | 54600 | 50000 | 9.3 | 20.0 |
| Indeno[1,2,3-cd]pyrene | Ave | 0.9622 | 1.120 | | 58200 | 50000 | 16.4 | 20.0 |
| Dibenz(a,h)anthracene | Ave | 0.9583 | 1.135 | | 59200 | 50000 | 18.4 | 20.0 |
| Benzo[g,h,i]perylene | Ave | 1.043 | 1.184 | | 56700 | 50000 | 13.5 | 20.0 |
| 2-Fluorophenol | Ave | 1.223 | 1.202 | | 49100 | 50000 | -1.7 | 20.0 |
| Phenol-d5 | Ave | 1.441 | 1.387 | | 48100 | 50000 | -3.7 | 20.0 |
| Nitrobenzene-d5 | Ave | 0.4582 | 0.4642 | | 50600 | 50000 | 1.3 | 20.0 |
| 2-Fluorobiphenyl | Ave | 1.405 | 1.444 | | 51400 | 50000 | 2.7 | 20.0 |
| 2,4,6-Tribromophenol | Ave | 0.1642 | 0.1601 | | 48800 | 50000 | -2.5 | 20.0 |
| Terphenyl-d14 | Ave | 0.9797 | 1.026 | | 52400 | 50000 | 4.8 | 20.0 |

FORM VII 8270C

Lab Name:  TestAmerica Edison                          Job No.:  460-32436-1

SDG No.:

Lab Sample ID:  CCVIS 460-89910/2             Calibration Date:  10/18/2011  01:12

Instrument ID:  BNAMS10                       Calib Start Date:  10/10/2011  12:55

GC Column:  Rtx-5MS            ID:  0.25(mm)  Calib End Date:  10/10/2011  15:04

Lab File ID:  p20357.d                        Conc. Units:  ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 1,4-Dioxane | Ave | 0.7994 | 0.9408 | | 58800 | 50000 | 17.7 | 20.0 |
| N-Nitrosodimethylamine | Ave | 0.9339 | 0.9380 | | 50200 | 50000 | 0.4 | 20.0 |
| Pyridine | Ave | 1.652 | 1.612 | | 48800 | 50000 | -2.4 | 20.0 |
| Benzaldehyde | Ave | 0.5688 | 0.2152 | | 18900 | 50000 | -62.2* | 20.0 |
| Aniline | Ave | 1.682 | 1.579 | | 46900 | 50000 | -6.1 | 20.0 |
| Phenol | Ave | 1.462 | 1.244 | | 42500 | 50000 | -15.0 | 20.0 |
| Bis(2-chloroethyl)ether | Ave | 1.231 | 1.191 | | 48400 | 50000 | -3.2 | 20.0 |
| 2-Chlorophenol | Ave | 1.185 | 1.048 | | 44200 | 50000 | -11.6 | 20.0 |
| Decane | Ave | 1.060 | 1.106 | | 52100 | 50000 | 4.3 | 20.0 |
| 1,3-Dichlorobenzene | Ave | 1.567 | 1.672 | | 53300 | 50000 | 6.7 | 20.0 |
| 1,4-Dichlorobenzene | Ave | 1.578 | 1.678 | | 53200 | 50000 | 6.4 | 20.0 |
| 1,2-Dichlorobenzene | Ave | 1.477 | 1.555 | | 52600 | 50000 | 5.3 | 20.0 |
| Benzyl alcohol | Ave | 0.6629 | 0.6253 | | 47200 | 50000 | -5.7 | 20.0 |
| 2,2'-oxybis[1-chloropropane] | Ave | 0.9393 | 0.9481 | | 50500 | 50000 | 0.9 | 20.0 |
| 2-Methylphenol | Ave | 1.011 | 0.8866 | | 43800 | 50000 | -12.3 | 20.0 |
| Acetophenone | Ave | 1.596 | 1.497 | | 46900 | 50000 | -6.2 | 20.0 |
| N-Nitrosodi-n-propylamine | Ave | 0.8454 | 0.8149 | 0.0500 | 48200 | 50000 | -3.6 | 20.0 |
| 3 & 4 Methylphenol | Ave | 1.119 | 0.9051 | | 40400 | 50000 | -19.1 | 20.0 |
| 4-Methylphenol | Ave | 1.111 | 0.8947 | | 40300 | 50000 | -19.5 | 20.0 |
| Hexachloroethane | Ave | 0.6080 | 0.6537 | | 53800 | 50000 | 7.5 | 20.0 |
| Nitrobenzene | Ave | 0.6400 | 0.6616 | | 51700 | 50000 | 3.4 | 20.0 |
| n,n'-Dimethylaniline | Ave | 1.675 | 1.717 | | 51200 | 50000 | 2.5 | 20.0 |
| Isophorone | Ave | 0.6566 | 0.6732 | | 51300 | 50000 | 2.5 | 20.0 |
| 2-Nitrophenol | Ave | 0.2050 | 0.2061 | | 50300 | 50000 | 0.5 | 20.0 |
| 2,4-Dimethylphenol | Ave | 0.3167 | 0.2971 | | 46900 | 50000 | -6.2 | 20.0 |
| Bis(2-chloroethoxy)methane | Ave | 0.3838 | 0.3995 | | 52000 | 50000 | 4.1 | 20.0 |
| 2,4-Dichlorophenol | Ave | 0.3043 | 0.2929 | | 48100 | 50000 | -3.7 | 20.0 |
| Benzoic acid | Ave | 0.1526 | 0.1492 | | 48900 | 50000 | -2.3 | 20.0 |
| 1,2,4-Trichlorobenzene | Ave | 0.3762 | 0.4076 | | 54200 | 50000 | 8.4 | 20.0 |
| Naphthalene | Ave | 1.025 | 1.091 | | 53200 | 50000 | 6.4 | 20.0 |
| 4-Chloroaniline | Ave | 0.3479 | 0.3327 | | 47800 | 50000 | -4.4 | 20.0 |
| Hexachlorobutadiene | Ave | 0.2480 | 0.2691 | | 54300 | 50000 | 8.5 | 20.0 |
| Caprolactam | Ave | 0.0679 | 0.0730 | | 53800 | 50000 | 7.5 | 20.0 |
| 4-Chloro-3-methylphenol | Ave | 0.2716 | 0.2663 | | 49000 | 50000 | -2.0 | 20.0 |
| 2-Methylnaphthalene | Ave | 0.6469 | 0.6910 | | 53400 | 50000 | 6.8 | 20.0 |
| 1-Methylnaphthalene | Ave | 0.6559 | 0.6722 | | 51200 | 50000 | 2.5 | 20.0 |
| 1,2,4,5-Tetrachlorobenzene | Ave | 0.7176 | 0.7423 | | 51700 | 50000 | 3.4 | 20.0 |
| Hexachlorocyclopentadiene | Ave | 0.4203 | 0.4718 | 0.0500 | 56100 | 50000 | 12.2 | 20.0 |
| 2-tertbutyl-4-methylphenol | Ave | 0.4540 | 0.4459 | | 49100 | 50000 | -1.8 | 20.0 |
| 2,4,6-Trichlorophenol | Ave | 0.3961 | 0.3921 | | 49500 | 50000 | -1.0 | 20.0 |
| 2,4,5-Trichlorophenol | Ave | 0.3985 | 0.4023 | | 50500 | 50000 | 0.9 | 20.0 |

FORM VII 8270C

Lab Name:  TestAmerica Edison                Job No.:  460-32436-1

SDG No.:

Lab Sample ID:  CCVIS 460-89910/2            Calibration Date:  10/18/2011  01:12

Instrument ID:  BNAMS10                      Calib Start Date:  10/10/2011  12:55

GC Column:  Rtx-5MS          ID:  0.25(mm)   Calib End Date:  10/10/2011  15:04

Lab File ID:  p20357.d                       Conc. Units:  ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 2-Chloronaphthalene | Ave | 1.215 | 1.298 | | 53400 | 50000 | 6.8 | 20.0 |
| Diphenyl | Ave | 1.561 | 1.619 | | 51900 | 50000 | 3.7 | 20.0 |
| Diphenyl ether | Ave | 0.8600 | 0.9156 | | 53200 | 50000 | 6.5 | 20.0 |
| 2-Nitroaniline | Ave | 0.4282 | 0.3466 | | 40500 | 50000 | -19.1 | 20.0 |
| Dimethylnaphthalene, total | Ave | 0.9785 | 1.019 | | 52100 | 50000 | 4.1 | 20.0 |
| Coumarin | Ave | 0.1706 | 0.1707 | | 50000 | 50000 | 0.0 | 20.0 |
| Dimethyl phthalate | Ave | 1.100 | 1.164 | | 52900 | 50000 | 5.8 | 20.0 |
| 2,6-Dinitrotoluene | Ave | 0.2519 | 0.2687 | | 53300 | 50000 | 6.7 | 20.0 |
| Acenaphthylene | Ave | 1.661 | 1.726 | | 52000 | 50000 | 3.9 | 20.0 |
| 3-Nitroaniline | Ave | 0.2526 | 0.2381 | | 47100 | 50000 | -5.7 | 20.0 |
| Acenaphthene | Ave | 1.021 | 1.074 | | 52600 | 50000 | 5.2 | 20.0 |
| 3,5-di-tert-butyl-4-hydroxytol | Ave | 1.159 | 1.168 | | 50400 | 50000 | 0.8 | 20.0 |
| 2,4-Dinitrophenol | LinF | 0.1317 | 0.1422 | 0.0500 | 49800 | 50000 | -0.5 | 20.0 |
| Dibenzofuran | Ave | 1.487 | 1.559 | | 52400 | 50000 | 4.9 | 20.0 |
| 4-Nitrophenol | Ave | 0.2083 | 0.2336 | 0.0500 | 56100 | 50000 | 12.1 | 20.0 |
| 2,4-Dinitrotoluene | Ave | 0.3048 | 0.3353 | | 55000 | 50000 | 10.0 | 20.0 |
| 2,3,4,6-Tetrachlorophenol | Ave | 0.2649 | 0.2628 | | 49600 | 50000 | -0.8 | 20.0 |
| Diethyl phthalate | Ave | 1.001 | 1.117 | | 55800 | 50000 | 11.6 | 20.0 |
| Fluorene | Ave | 1.162 | 1.248 | | 53700 | 50000 | 7.4 | 20.0 |
| 4-Chlorophenyl phenyl ether | Ave | 0.5981 | 0.6376 | | 53300 | 50000 | 6.6 | 20.0 |
| 4-Nitroaniline | Ave | 0.2118 | 0.1866 | | 44000 | 50000 | -11.9 | 20.0 |
| 4,6-Dinitro-2-methylphenol | Ave | 0.1420 | 0.1369 | | 48200 | 50000 | -3.6 | 20.0 |
| N-Nitrosodiphenylamine | Ave | 0.6054 | 0.5596 | | 46200 | 50000 | -7.6 | 20.0 |
| 1,2-Diphenylhydrazine | Ave | 1.095 | 1.097 | | 50100 | 50000 | 0.2 | 20.0 |
| 4-Bromophenyl phenyl ether | Ave | 0.2570 | 0.2615 | | 50900 | 50000 | 1.8 | 20.0 |
| Hexachlorobenzene | Ave | 0.2599 | 0.2593 | | 49900 | 50000 | -0.2 | 20.0 |
| Atrazine | Ave | 0.2059 | 0.2236 | | 54300 | 50000 | 8.6 | 20.0 |
| Pentachlorophenol | Ave | 0.1347 | 0.1352 | | 50200 | 50000 | 0.4 | 20.0 |
| n-Octadecane | Ave | 0.4288 | 0.4563 | | 53200 | 50000 | 6.4 | 20.0 |
| Phenanthrene | Ave | 1.081 | 1.103 | | 51000 | 50000 | 2.0 | 20.0 |
| Anthracene | Ave | 1.108 | 1.125 | | 50800 | 50000 | 1.6 | 20.0 |
| Carbazole | Ave | 0.9038 | 0.9115 | | 50400 | 50000 | 0.9 | 20.0 |
| Di-n-butyl phthalate | Ave | 1.095 | 1.161 | | 53000 | 50000 | 6.0 | 20.0 |
| Fluoranthene | Ave | 1.039 | 1.043 | | 50200 | 50000 | 0.4 | 20.0 |
| Benzidine | Ave | 0.2487 | 0.0966 | | 19400 | 50000 | -61.2* | 20.0 |
| Pyrene | Ave | 1.429 | 1.520 | | 53200 | 50000 | 6.4 | 20.0 |
| Butyl benzyl phthalate | Ave | 0.5978 | 0.6470 | | 54100 | 50000 | 8.2 | 20.0 |
| 2,3,7,8-TCDD (Screen) | Ave | 0.1501 | 0.1323 | | 441 | 500 | -11.9 | 20.0 |
| Carbamazepine | Ave | 0.5383 | 0.5630 | | 52300 | 50000 | 4.6 | 20.0 |
| Benzo[a]anthracene | Ave | 1.203 | 1.194 | | 49600 | 50000 | -0.8 | 20.0 |

FORM VII 8270C

FORM VII
GC/MS SEMI VOA CONTINUING CALIBRATION DATA

Lab Name: TestAmerica Edison                          Job No.: 460-32436-1

SDG No.:

Lab Sample ID: CCVIS 460-89910/2                      Calibration Date: 10/18/2011 01:12

Instrument ID: BNAMS10                                Calib Start Date: 10/10/2011 12:55

GC Column: Rtx-5MS          ID: 0.25(mm)              Calib End Date: 10/10/2011 15:04

Lab File ID: p20357.d                                 Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---------|------------|---------|-----|---------|-------------|--------------|-----|--------|
| 3,3'-Dichlorobenzidine | Ave | 0.4266 | 0.4011 | | 47000 | 50000 | -6.0 | 20.0 |
| Chrysene | Ave | 1.077 | 1.090 | | 50600 | 50000 | 1.3 | 20.0 |
| Bis(2-ethylhexyl) phthalate | Ave | 0.8053 | 0.8557 | | 53100 | 50000 | 6.3 | 20.0 |
| Di-n-octyl phthalate | Ave | 1.478 | 1.660 | | 56200 | 50000 | 12.3 | 20.0 |
| Benzo[b]fluoranthene | Ave | 1.194 | 1.318 | | 55200 | 50000 | 10.4 | 20.0 |
| Benzo[k]fluoranthene | Ave | 1.260 | 1.284 | | 50900 | 50000 | 1.9 | 20.0 |
| Benzo[a]pyrene | Ave | 1.026 | 1.119 | | 54600 | 50000 | 9.1 | 20.0 |
| Indeno[1,2,3-cd]pyrene | Ave | 0.9622 | 1.108 | | 57600 | 50000 | 15.2 | 20.0 |
| Dibenz(a,h)anthracene | Ave | 0.9583 | 1.081 | | 56400 | 50000 | 12.8 | 20.0 |
| Benzo[g,h,i]perylene | Ave | 1.043 | 1.105 | | 53000 | 50000 | 5.9 | 20.0 |
| 2-Fluorophenol | Ave | 1.223 | 1.087 | | 44400 | 50000 | -11.1 | 20.0 |
| Phenol-d5 | Ave | 1.441 | 1.237 | | 42900 | 50000 | -14.1 | 20.0 |
| Nitrobenzene-d5 | Ave | 0.4582 | 0.4612 | | 50300 | 50000 | 0.6 | 20.0 |
| 2-Fluorobiphenyl | Ave | 1.405 | 1.439 | | 51200 | 50000 | 2.4 | 20.0 |
| 2,4,6-Tribromophenol | Ave | 0.1642 | 0.1705 | | 51900 | 50000 | 3.9 | 20.0 |
| Terphenyl-d14 | Ave | 0.9797 | 1.004 | | 51300 | 50000 | 2.5 | 20.0 |

FORM VII 8270C

Lab Name: TestAmerica Edison                    Job No.: 460-32436-1

SDG No.:

Lab Sample ID: CCVIS 460-89759/2                Calibration Date: 10/17/2011 02:51

Instrument ID: BNAMS5                           Calib Start Date: 10/16/2011 15:33

GC Column: Rtx-5MS          ID: 0.25(mm)        Calib End Date: 10/16/2011 17:47

Lab File ID: x18686.d                           Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| 1,4-Dioxane | Ave | 0.5502 | 0.5274 | | 47900 | 50000 | -4.1 | 20.0 |
| N-Nitrosodimethylamine | Ave | 0.6982 | 0.7040 | | 50400 | 50000 | 0.8 | 20.0 |
| Pyridine | Ave | 1.241 | 1.243 | | 50100 | 50000 | 0.2 | 20.0 |
| Benzaldehyde | Ave | 0.3519 | 0.3790 | | 53900 | 50000 | 7.7 | 20.0 |
| Aniline | Ave | 1.636 | 1.628 | | 49800 | 50000 | -0.4 | 20.0 |
| Phenol | Ave | 1.472 | 1.359 | | 46100 | 50000 | -7.7 | 20.0 |
| Bis(2-chloroethyl)ether | QuaF | 1.427 | 1.218 | | 47600 | 50000 | -4.8 | 20.0 |
| 2-Chlorophenol | Ave | 1.287 | 1.217 | | 47300 | 50000 | -5.5 | 20.0 |
| Decane | Ave | 1.748 | 1.634 | | 46700 | 50000 | -6.6 | 20.0 |
| 1,3-Dichlorobenzene | Ave | 1.692 | 1.656 | | 48900 | 50000 | -2.1 | 20.0 |
| 1,4-Dichlorobenzene | Ave | 1.673 | 1.630 | | 48700 | 50000 | -2.6 | 20.0 |
| Benzyl alcohol | Ave | 0.6849 | 0.6166 | | 45000 | 50000 | -10.0 | 20.0 |
| 1,2-Dichlorobenzene | Ave | 1.535 | 1.483 | | 48300 | 50000 | -3.4 | 20.0 |
| 2,2'-oxybis[1-chloropropane] | Ave | 1.859 | 1.778 | | 47800 | 50000 | -4.3 | 20.0 |
| 2-Methylphenol | Ave | 1.008 | 0.9055 | | 44900 | 50000 | -10.2 | 20.0 |
| Acetophenone | Ave | 1.560 | 1.501 | | 48100 | 50000 | -3.8 | 20.0 |
| N-Nitrosodi-n-propylamine | Ave | 0.7854 | 0.7906 | 0.0500 | 50300 | 50000 | 0.7 | 20.0 |
| 3 & 4 Methylphenol | Ave | 1.014 | 0.9626 | | 47500 | 50000 | -5.0 | 20.0 |
| 4-Methylphenol | Ave | 1.007 | 0.9469 | | 47000 | 50000 | -6.0 | 20.0 |
| Hexachloroethane | Ave | 0.6276 | 0.6146 | | 49000 | 50000 | -2.1 | 20.0 |
| Nitrobenzene | Ave | 0.5029 | 0.5180 | | 51500 | 50000 | 3.0 | 20.0 |
| n,n'-Dimethylaniline | Ave | 1.796 | 1.833 | | 51000 | 50000 | 2.1 | 20.0 |
| Isophorone | Ave | 0.5714 | 0.5744 | | 50300 | 50000 | 0.5 | 20.0 |
| 2-Nitrophenol | Ave | 0.1937 | 0.1939 | | 50000 | 50000 | 0.0 | 20.0 |
| 2,4-Dimethylphenol | Ave | 0.2936 | 0.2733 | | 46500 | 50000 | -6.9 | 20.0 |
| Bis(2-chloroethoxy)methane | Ave | 0.3635 | 0.3648 | | 50200 | 50000 | 0.4 | 20.0 |
| Benzoic acid | Ave | 0.1412 | 0.1655 | | 58600 | 50000 | 17.2 | 20.0 |
| 2,4-Dichlorophenol | Ave | 0.2686 | 0.2654 | | 49400 | 50000 | -1.2 | 20.0 |
| 1,2,4-Trichlorobenzene | Ave | 0.3396 | 0.3386 | | 49800 | 50000 | -0.3 | 20.0 |
| Naphthalene | Ave | 1.087 | 1.079 | | 49600 | 50000 | -0.7 | 20.0 |
| 4-Chloroaniline | Ave | 0.3486 | 0.3455 | | 49600 | 50000 | -0.9 | 20.0 |
| Hexachlorobutadiene | Ave | 0.2082 | 0.2063 | | 49500 | 50000 | -0.9 | 20.0 |
| Caprolactam | Ave | 0.0653 | 0.0693 | | 53100 | 50000 | 6.1 | 20.0 |
| 4-Chloro-3-methylphenol | Ave | 0.2384 | 0.2207 | | 46300 | 50000 | -7.4 | 20.0 |
| 2-Methylnaphthalene | Ave | 0.6518 | 0.6483 | | 49700 | 50000 | -0.5 | 20.0 |
| 1-Methylnaphthalene | Ave | 0.6490 | 0.6311 | | 48600 | 50000 | -2.7 | 20.0 |
| Hexachlorocyclopentadiene | Ave | 0.3278 | 0.3121 | 0.0500 | 47600 | 50000 | -4.8 | 20.0 |
| 1,2,4,5-Tetrachlorobenzene | Ave | 0.6312 | 0.6050 | | 47900 | 50000 | -4.2 | 20.0 |
| 2-tertbutyl-4-methylphenol | Ave | 0.4200 | 0.3894 | | 46400 | 50000 | -7.3 | 20.0 |
| 2,4,6-Trichlorophenol | Ave | 0.3770 | 0.3627 | | 48100 | 50000 | -3.8 | 20.0 |
| 2,4,5-Trichlorophenol | Ave | 0.3718 | 0.3475 | | 46700 | 50000 | -6.5 | 20.0 |

FORM VII 8270C

Lab Name: TestAmerica Edison                    Job No.: 460-32436-1

SDG No.:

Lab Sample ID: CCVIS 460-89759/2                Calibration Date: 10/17/2011 02:51

Instrument ID: BNAMS5                           Calib Start Date: 10/16/2011 15:33

GC Column: Rtx-5MS          ID: 0.25(mm)        Calib End Date: 10/16/2011 17:47

Lab File ID: x18686.d                           Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---------|-----------|---------|-----|---------|-------------|--------------|-----|--------|
| Diphenyl | Ave | 1.585 | 1.558 | | 49100 | 50000 | -1.7 | 20.0 |
| 2-Chloronaphthalene | Ave | 1.205 | 1.183 | | 49100 | 50000 | -1.8 | 20.0 |
| Diphenyl ether | Ave | 0.8835 | 0.8949 | | 50600 | 50000 | 1.3 | 20.0 |
| 2-Nitroaniline | Ave | 0.3155 | 0.3079 | | 48800 | 50000 | -2.4 | 20.0 |
| Dimethylnaphthalene, total | Ave | 1.032 | 1.018 | | 49300 | 50000 | -1.4 | 20.0 |
| Coumarin | Ave | 0.1606 | 0.1576 | | 49100 | 50000 | -1.8 | 20.0 |
| Dimethyl phthalate | Ave | 1.131 | 1.109 | | 49000 | 50000 | -2.0 | 20.0 |
| 2,6-Dinitrotoluene | Ave | 0.2574 | 0.2618 | | 50900 | 50000 | 1.7 | 20.0 |
| Acenaphthylene | Ave | 1.863 | 1.815 | | 48700 | 50000 | -2.6 | 20.0 |
| 3-Nitroaniline | Ave | 0.2421 | 0.2465 | | 50900 | 50000 | 1.8 | 20.0 |
| Acenaphthene | Ave | 1.112 | 1.101 | | 49500 | 50000 | -1.0 | 20.0 |
| 3,5-di-tert-butyl-4-hydroxytol | Ave | 1.133 | 1.070 | | 47300 | 50000 | -5.5 | 20.0 |
| 2,4-Dinitrophenol | QuaF | 0.1034 | 0.1038 | 0.0500 | 46900 | 50000 | -6.1 | 20.0 |
| 4-Nitrophenol | Ave | 0.1684 | 0.1667 | 0.0500 | 49500 | 50000 | -1.0 | 20.0 |
| Dibenzofuran | Ave | 1.554 | 1.509 | | 48600 | 50000 | -2.9 | 20.0 |
| 2,4-Dinitrotoluene | Ave | 0.3103 | 0.3148 | | 50700 | 50000 | 1.5 | 20.0 |
| 2,3,4,6-Tetrachlorophenol | Ave | 0.2538 | 0.2414 | | 47500 | 50000 | -4.9 | 20.0 |
| Diethyl phthalate | Ave | 1.052 | 1.064 | | 50600 | 50000 | 1.2 | 20.0 |
| Fluorene | Ave | 1.219 | 1.198 | | 49200 | 50000 | -1.7 | 20.0 |
| 4-Chlorophenyl phenyl ether | Ave | 0.5875 | 0.5957 | | 50700 | 50000 | 1.4 | 20.0 |
| 4-Nitroaniline | Ave | 0.2032 | 0.2061 | | 50700 | 50000 | 1.4 | 20.0 |
| 4,6-Dinitro-2-methylphenol | Ave | 0.1238 | 0.1299 | | 52500 | 50000 | 4.9 | 20.0 |
| N-Nitrosodiphenylamine | Ave | 0.5922 | 0.6089 | | 51400 | 50000 | 2.8 | 20.0 |
| 1,2-Diphenylhydrazine | Ave | 1.072 | 1.073 | | 50100 | 50000 | 0.2 | 20.0 |
| 4-Bromophenyl phenyl ether | Ave | 0.2648 | 0.2610 | | 49300 | 50000 | -1.4 | 20.0 |
| Hexachlorobenzene | Ave | 0.2866 | 0.2874 | | 50200 | 50000 | 0.3 | 20.0 |
| Atrazine | Ave | 0.2004 | 0.2100 | | 52400 | 50000 | 4.8 | 20.0 |
| Pentachlorophenol | Ave | 0.1281 | 0.1264 | | 49300 | 50000 | -1.4 | 20.0 |
| n-Octadecane | Ave | 0.6483 | 0.6532 | | 50400 | 50000 | 0.8 | 20.0 |
| Phenanthrene | Ave | 1.168 | 1.163 | | 49800 | 50000 | -0.5 | 20.0 |
| Anthracene | Ave | 1.180 | 1.179 | | 50000 | 50000 | -0.0 | 20.0 |
| Carbazole | Ave | 0.9406 | 0.9348 | | 49700 | 50000 | -0.6 | 20.0 |
| Di-n-butyl phthalate | Ave | 1.160 | 1.183 | | 51000 | 50000 | 1.9 | 20.0 |
| Fluoranthene | Ave | 1.002 | 1.039 | | 51800 | 50000 | 3.6 | 20.0 |
| Benzidine | Ave | 0.1416 | 0.0843 | | 29800 | 50000 | -40.4* | 20.0 |
| Pyrene | Ave | 1.622 | 1.607 | | 49500 | 50000 | -1.0 | 20.0 |
| Butyl benzyl phthalate | Ave | 0.6231 | 0.6543 | | 52500 | 50000 | 5.0 | 20.0 |
| 2,3,7,8-TCDD (Screen) | Ave | 0.1698 | 0.1767 | | 520 | 500 | 4.0 | 20.0 |
| Carbamazepine | LinF | 0.4155 | 0.4577 | | 46000 | 50000 | -8.0 | 20.0 |
| 3,3'-Dichlorobenzidine | Ave | 0.3561 | 0.3463 | | 48600 | 50000 | -2.8 | 20.0 |

FORM VII 8270C

Lab Name: TestAmerica Edison      Job No.: 460-32436-1

SDG No.:

Lab Sample ID: CCVIS 460-89759/2      Calibration Date: 10/17/2011 02:51

Instrument ID: BNAMS5      Calib Start Date: 10/16/2011 15:33

GC Column: Rtx-5MS    ID: 0.25(mm)      Calib End Date: 10/16/2011 17:47

Lab File ID: x18686.d      Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | Ave | 1.226 | 1.130 | | 46100 | 50000 | -7.8 | 20.0 |
| Chrysene | Ave | 1.147 | 1.185 | | 51600 | 50000 | 3.3 | 20.0 |
| Bis(2-ethylhexyl) phthalate | Ave | 0.8651 | 0.8624 | | 49800 | 50000 | -0.3 | 20.0 |
| Di-n-octyl phthalate | Ave | 1.424 | 1.486 | | 52200 | 50000 | 4.3 | 20.0 |
| Benzo[b]fluoranthene | Ave | 1.131 | 1.094 | | 48400 | 50000 | -3.3 | 20.0 |
| Benzo[k]fluoranthene | Ave | 1.309 | 1.412 | | 53900 | 50000 | 7.8 | 20.0 |
| Benzo[a]pyrene | Ave | 0.9383 | 0.9637 | | 51400 | 50000 | 2.7 | 20.0 |
| Indeno[1,2,3-cd]pyrene | LinF | 0.8214 | 0.7988 | | 42200 | 50000 | -15.6 | 20.0 |
| Dibenz(a,h)anthracene | Ave | 0.8900 | 0.9344 | | 52500 | 50000 | 5.0 | 20.0 |
| Benzo[g,h,i]perylene | Ave | 0.9193 | 0.9765 | | 53100 | 50000 | 6.2 | 20.0 |
| 2-Fluorophenol | Ave | 1.143 | 1.109 | | 48500 | 50000 | -3.0 | 20.0 |
| Phenol-d5 | Ave | 1.288 | 1.208 | | 46900 | 50000 | -6.2 | 20.0 |
| Nitrobenzene-d5 | Ave | 0.3810 | 0.3799 | | 49900 | 50000 | -0.3 | 20.0 |
| 2-Fluorobiphenyl | Ave | 1.486 | 1.445 | | 48600 | 50000 | -2.7 | 20.0 |
| 2,4,6-Tribromophenol | Ave | 0.1821 | 0.1777 | | 48800 | 50000 | -2.4 | 20.0 |
| Terphenyl-d14 | Ave | 1.125 | 1.113 | | 49400 | 50000 | -1.1 | 20.0 |

FORM VII 8270C