|  | | QUANT SIG | | | | | CONCENTRATIONS | |
|  | | | | | | | ON-COLUMN | FINAL |
| Compounds | | MASS | RT | EXP RT REL RT | RESPONSE | | (ug/ml) | ( ug/L) |
| ========================== | | ==== | == | ====== ====== | ======== | | ======= | ====== |
| 23 | 1,2-Dichlorobenzene | 146 | 3.737 | 3.737 (1.048) | 845985 | | 42.5089 | 85 |
| 3 | 2-Methylphenol | 108 | 3.872 | 3.866 (1.086) | 398216 | | 30.4764 | 61 |
| 24 | bis (2-chloroisopropyl) ether | 45 | 3.866 | 3.866 (1.084) | 1040225 | | 43.1559 | 86 |
| 104 | Acetophenone | 105 | 3.990 | 3.990 (1.119) | 908984 | | 44.9334 | 90(H) |
| 25 | N-Nitroso-di-n-propylamine | 70 | 4.007 | 4.001 (1.124) | 460814 | | 45.2531 | 90 |
| 4 | 4-Methylphenol | 108 | 4.031 | 4.025 (1.130) | 331762 | | 25.4085 | 51 |
| 123 | 3 & 4 Methylphenol | 108 | 4.031 | 4.025 (1.130) | 335453 | | 25.5220 | 51(H) |
| 26 | Hexachloroethane | 117 | 4.078 | 4.078 (1.143) | 342532 | | 42.0959 | 84 |
| $ 76 | Nitrobenzene-d5 (SUR) | 82 | 4.143 | 4.137 (0.851) | 693328 | | 42.8492 | 86 |
| 27 | Nitrobenzene | 77 | 4.166 | 4.160 (0.856) | 956435 | | 44.7793 | 90 |
| 107 | N,N-Dimethylaniline | 120 | 4.172 | 4.166 (1.170) | 994717 | | 42.7147 | 85 |
| 28 | Isophorone | 82 | 4.407 | 4.407 (0.906) | 1067425 | | 43.9863 | 88 |
| 5 | 2-Nitrophenol | 139 | 4.490 | 4.484 (0.923) | 370835 | | 45.0661 | 90 |
| 6 | 2,4-Dimethylphenol | 122 | 4.566 | 4.566 (0.938) | 518750 | | 41.5985 | 83 |
| 29 | bis(2-Chloroethoxy)methane | 93 | 4.654 | 4.648 (0.956) | 695852 | | 45.0728 | 90 |
| 15 | Benzoic Acid | 122 | 4.678 | 4.678 (0.961) | 52299 | | 8.72093 | 17(H) |
| 7 | 2,4-Dichlorophenol | 162 | 4.742 | 4.742 (0.975) | 511725 | | 44.8513 | 90 |
| 30 | 1,2,4-Trichlorobenzene | 180 | 4.813 | 4.813 (0.989) | 623451 | | 43.2218 | 86 |
| * 80 | Naphthalene-d8 | 136 | 4.866 | 4.860 (1.000) | 1698881 | | 40.0000 | |
| 31 | Naphthalene | 128 | 4.884 | 4.884 (1.004) | 2017665 | | 43.7058 | 87 |
| 32 | 4-Chloroaniline | 127 | 4.960 | 4.960 (1.019) | 650731 | | 43.9567 | 88 |
| 33 | Hexachlorobutadiene | 225 | 5.031 | 5.031 (1.034) | 378289 | | 42.7789 | 86 |
| 111 | Caprolactam | 113 | 5.301 | 5.289 (1.089) | 25083 | | 9.05019 | 18(H) |
| 8 | 4-Chloro-3-methylphenol | 107 | 5.484 | 5.484 (1.127) | 394311 | | 38.9393 | 78 |
| 34 | 2-Methylnaphthalene | 142 | 5.584 | 5.584 (1.147) | 1213611 | | 43.8425 | 88 |
| 120 | 1-Methylnaphthalene | 142 | 5.678 | 5.678 (1.167) | 12228 | | 0.44363 | 0.89(a) |
| 35 | Hexachlorocyclopentadiene | 237 | 5.754 | 5.754 (0.871) | 249067 | | 40.1882 | 80 |
| 129 | 1,2,4,5-Tetrachlorobenzene | 216 | 5.754 | 5.754 (0.871) | 562980 | | 47.1786 | 94 |
| 9 | 2,4,6-Trichlorophenol | 196 | 5.884 | 5.884 (0.890) | 320855 | | 45.0160 | 90 |
| 10 | 2,4,5-Trichlorophenol | 196 | 5.919 | 5.919 (0.896) | 323667 | | 46.0547 | 92 |
| $ 77 | 2-Fluorobiphenyl (SUR) | 172 | 5.960 | 5.960 (0.902) | 1177961 | | 41.9381 | 84 |
| 102 | Diphenyl | 154 | 6.054 | 6.054 (0.916) | 1321856 | | 44.1011 | 88 |
| 36 | 2-Chloronaphthalene | 162 | 6.060 | 6.060 (0.917) | 990137 | | 43.4629 | 87 |
| 103 | Diphenyl Ether | 170 | 6.160 | 6.160 (0.932) | 738008 | | 44.1856 | 88 |
| 37 | 2-Nitroaniline | 65 | 6.184 | 6.178 (0.936) | 291987 | | 48.9501 | 98 |
| 38 | Dimethylphthalate | 163 | 6.378 | 6.372 (0.965) | 1066282 | | 49.8510 | 100 |
| 40 | 2,6-Dinitrotoluene | 165 | 6.431 | 6.425 (0.973) | 242400 | | 49.8195 | 100 |
| 39 | Acenaphthylene | 152 | 6.466 | 6.460 (0.979) | 1551660 | | 44.0590 | 88 |
| 41 | 3-Nitroaniline | 138 | 6.589 | 6.583 (0.997) | 238350 | | 52.0754 | 100 |
| * 82 | Acenaphthene-d10 | 164 | 6.607 | 6.607 (1.000) | 756187 | | 40.0000 | |
| 42 | Acenaphthene | 154 | 6.636 | 6.636 (1.004) | 939211 | | 44.6665 | 89 |
| 11 | 2,4-Dinitrophenol | 184 | 6.695 | 6.695 (1.013) | 92844 | | 44.6321 | 89 |
| 12 | 4-Nitrophenol | 65 | 6.807 | 6.801 (1.030) | 47833 | | 15.0220 | 30 |
| 43 | Dibenzofuran | 168 | 6.807 | 6.807 (1.030) | 1363424 | | 46.4157 | 93 |
| 44 | 2,4-Dinitrotoluene | 165 | 6.819 | 6.819 (1.032) | 313799 | | 53.4973 | 110 |
| 130 | 2,3,4,6-Tetrachlorophenol | 232 | 6.948 | 6.948 (1.052) | 244430 | | 50.9410 | 100 |
| 45 | Diethylphthalate | 149 | 7.072 | 7.066 (1.070) | 1051138 | | 52.8567 | 100 |

|  | Compounds | QUANT SIG MASS | RT | EXP RT REL RT | RESPONSE | CONCENTRATIONS ON-COLUMN (ug/ml) | FINAL ( ug/L) |
|---|---|---|---|---|---|---|---|
|  | 47 Fluorene | 166 | 7.142 | 7.142 (1.081) | 1090218 | 47.3220 | 95 |
|  | 46 4-Chlorophenyl-phenylether | 204 | 7.160 | 7.154 (1.084) | 529417 | 47.6692 | 95 |
|  | 48 4-Nitroaniline | 138 | 7.189 | 7.178 (1.088) | 221175 | 57.5747 | 120 |
|  | 13 4,6-Dinitro-2-methylphenol | 198 | 7.219 | 7.219 (0.897) | 156212 | 52.8274 | 100 |
|  | 49 N-Nitrosodiphenylamine | 169 | 7.278 | 7.278 (0.904) | 755931 | 53.4317 | 110 |
|  | 75 1,2-Diphenylhydrazine | 77 | 7.313 | 7.307 (0.909) | 1170065 | 45.7033 | 91 |
| $ | 18 2,4,6-Tribromophenol (SUR) | 330 | 7.383 | 7.378 (1.117) | 167545 | 48.6647 | 97 |
|  | 50 4-Bromophenyl-phenylether | 248 | 7.631 | 7.630 (0.948) | 295743 | 46.7411 | 93 |
|  | 51 Hexachlorobenzene | 284 | 7.683 | 7.683 (0.955) | 328117 | 47.9270 | 96 |
|  | 112 Atrazine | 200 | 7.819 | 7.813 (0.971) | 216770 | 45.2795 | 90 |
|  | 14 Pentachlorophenol | 266 | 7.889 | 7.889 (0.980) | 152277 | 49.7474 | 99 |
|  | 115 n-Octadecane | 57 | 8.007 | 8.007 (0.995) | 768033 | 49.5836 | 99 |
| * | 83 Phenanthrene-d10 | 188 | 8.048 | 8.048 (1.000) | 955663 | 40.0000 |  |
|  | 52 Phenanthrene | 178 | 8.072 | 8.072 (1.003) | 1373757 | 49.2201 | 98 |
|  | 53 Anthracene | 178 | 8.119 | 8.119 (1.009) | 1365062 | 48.4228 | 97 |
|  | 54 Carbazole | 167 | 8.289 | 8.289 (1.030) | 1178054 | 52.4213 | 100 |
|  | 55 Di-n-butylphthalate | 149 | 8.666 | 8.666 (1.077) | 1495371 | 53.9467 | 110 |
|  | 56 Fluoranthene | 202 | 9.225 | 9.224 (1.146) | 1266866 | 52.9026 | 100 |
|  | 58 Benzidine | 184 | 9.377 | 9.383 (1.165) | 97990 | 28.9727 | 58 |
|  | 57 Pyrene | 202 | 9.442 | 9.442 (0.887) | 1246252 | 50.4640 | 100 |
| $ | 78 Terphenyl-d14 | 244 | 9.619 | 9.619 (0.903) | 840249 | 49.0585 | 98 |
|  | 59 Butylbenzylphthalate | 149 | 10.113 | 10.113 (0.950) | 506749 | 53.4281 | 110 |
|  | 60 3,3'-Dichlorobenzidine | 252 | 10.630 | 10.630 (0.998) | 286209 | 52.7920 | 100 |
|  | 61 Benzo(a)anthracene | 228 | 10.636 | 10.636 (0.999) | 884972 | 47.4261 | 95 |
| * | 81 Chrysene-d12 | 240 | 10.648 | 10.648 (1.000) | 608904 | 40.0000 |  |
|  | 62 Chrysene | 228 | 10.672 | 10.671 (1.002) | 931784 | 53.3623 | 110 |
|  | 63 bis(2-Ethylhexyl)phthalate | 149 | 10.730 | 10.730 (1.008) | 669332 | 50.8283 | 100 |
|  | 64 Di-n-octylphthalate | 149 | 11.477 | 11.477 (0.931) | 871663 | 48.9363 | 98 |
|  | 65 Benzo(b)fluoranthene | 252 | 11.866 | 11.865 (0.962) | 704454 | 49.7901 | 100 (H) |
|  | 66 Benzo(k)fluoranthene | 252 | 11.901 | 11.901 (0.965) | 849420 | 51.8720 | 100 |
|  | 67 Benzo(a)pyrene | 252 | 12.260 | 12.260 (0.994) | 571582 | 48.7068 | 97 |
| * | 84 Perylene-d12 | 264 | 12.330 | 12.336 (1.000) | 500289 | 40.0000 |  |
|  | 68 Indeno(1,2,3-cd)pyrene | 276 | 13.671 | 13.671 (1.109) | 493703 | 41.7322 | 83 (M) |
|  | 69 Dibenz(a,h)anthracene | 278 | 13.707 | 13.707 (1.112) | 571341 | 51.3260 | 100 |
|  | 70 Benzo(g,h,i)perylene | 276 | 13.995 | 13.989 (1.135) | 601342 | 52.3028 | 100 |

QC Flag Legend

a - Target compound detected but, quantitated amount
    Below Limit Of Quantitation(BLOQ).
R - Spike/Surrogate failed recovery limits.
M - Compound response manually integrated.
H - Operator selected an alternate compound hit.

Data File: x18673.d

Date: 16-OCT-2011 21:55

Client ID:

Sample Info: LCS 460-89633/2-A

Instrument: BNAMS5.i

Operator: BNAMS 4



Manual Integration Report

Data File: x18673.d
Inj. Date and Time: 16-OCT-2011 21:55
Instrument ID: BNAMS5.i
Client ID:
Compound:  68 Indeno(1,2,3-cd)pyrene
CAS #: 193-39-5
Report Date: 10/17/2011

### Processing Integration Results

RT:        13.67

Response: 697798

Amount:    63

Conc:     125



### Manual Integration Results

RT:        13.67

Response: 493703

Amount:    42

Conc:      83



Manually Integrated By: wahied
Manual Integration Reason:

```
                                   FORM I
                  GC/MS SEMI VOA ORGANICS ANALYSIS DATA SHEET
```

Lab Name:  TestAmerica Edison                    Job No.:  460-32436-1

SDG No.:

Client Sample ID:                                Lab Sample ID:  LCS 460-89678/2-A

Matrix:  Solid                                   Lab File ID:  p20329.d

Analysis Method:  8270C                          Date Collected:

Extract. Method:  3541                           Date Extracted:  10/16/2011  12:00

Sample wt/vol:  15.00(g)                         Date Analyzed:  10/17/2011  10:29

Con. Extract Vol.:  1(mL)                        Dilution Factor:  1

Injection Volume:  1(uL)                         Level: (low/med)  Low

% Moisture:                                      GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89774                       Units:  ug/Kg

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|-----|-----|
| 91-20-3 | Naphthalene | 2430 | | 330 | 48 |
| 208-96-8 | Acenaphthylene | 2480 | | 330 | 47 |
| 83-32-9 | Acenaphthene | 2540 | | 330 | 47 |
| 86-73-7 | Fluorene | 2670 | | 330 | 56 |
| 85-01-8 | Phenanthrene | 2540 | | 330 | 58 |
| 120-12-7 | Anthracene | 2540 | | 330 | 58 |
| 206-44-0 | Fluoranthene | 2550 | | 330 | 55 |
| 129-00-0 | Pyrene | 2600 | | 330 | 57 |
| 56-55-3 | Benzo[a]anthracene | 2480 | | 33 | 6.1 |
| 218-01-9 | Chrysene | 2560 | | 330 | 48 |
| 205-99-2 | Benzo[b]fluoranthene | 2750 | | 33 | 4.9 |
| 207-08-9 | Benzo[k]fluoranthene | 2550 | | 33 | 4.6 |
| 50-32-8 | Benzo[a]pyrene | 2580 | | 33 | 4.1 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 2740 | | 33 | 5.3 |
| 53-70-3 | Dibenz(a,h)anthracene | 2740 | | 33 | 4.0 |
| 191-24-2 | Benzo[g,h,i]perylene | 2530 | | 330 | 35 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 73 | | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 77 | | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 72 | | 40-109 |

FORM I 8270C

```
Data File: /chem/BNAMS10.i/8270/10-10-11/17oct11.b/p20329.d
Report Date: 17-Oct-2011 11:26


                                TestAmerica

                    SEMI-VOLATILE ORGANIC COMPOUND ANALYSIS
Data file : /chem/BNAMS10.i/8270/10-10-11/17oct11.b/p20329.d
Lab Smp Id: LCS 460-89678/2-A
Inj Date  : 17-OCT-2011 10:29
Operator  : BNAMS 4                        Inst ID: BNAMS10.i
Smp Info  : LCS 460-89678/2-A
Misc Info :
Comment   :
Method    : /chem/BNAMS10.i/8270/10-10-11/17oct11.b/8270C_08SP.m
Meth Date : 17-Oct-2011 10:14 monica      Quant Type: ISTD
Cal Date  : 10-OCT-2011 15:04             Cal File: p20115.d
Als bottle: 3                             QC Sample: LCS
Dil Factor: 1.00000
Integrator: HP RTE                        Compound Sublist: all.sub
Target Version: 3.50
Processing Host: hpd1


Concentration Formula: Amt * DF * Uf*1000*Vt/(Ws*(100-M)/100) * CpndVariable


         Name          Value              Description
    --------------  --------------  ----------------------
         DF          1.00000          Dilution Factor
         Uf          1.00000          ng unit correction factor
         Vt          1.00000          Volume of final extract (ml)
         Ws         15.00000          Weight of sample extracted (g)
         M           0.00000          % Moisture

Cpnd Variable                       Local Compound Variable
```

|  |  | QUANT SIG MASS | RT | EXP RT | REL RT | RESPONSE | CONCENTRATIONS ON-COLUMN (ug/ml) | FINAL (ug/Kg) |
|---|---|---|---|---|---|---|---|---|
| Compounds |  |  |  |  |  |  |  |  |
|  | 106 1,4-Dioxane | 88 | 0.979 | 0.920 | (0.272) | 205735 | 21.4633 | 1400 |
|  | 19 N-Nitrosodimethylamine | 74 | 1.167 | 1.138 | (0.325) | 422884 | 37.7614 | 2500 |
|  | 71 Pyridine | 79 | 1.191 | 1.161 | (0.331) | 563367 | 28.4451 | 1900 |
| $ | 16 2-Fluorophenol (SUR) | 112 | 2.272 | 2.254 | (0.632) | 1021341 | 69.6477 | 4600 |
|  | 110 Benzaldehyde | 77 | 3.100 | 3.100 | (0.863) | 166338 | 24.3894 | 1600 |
|  | 73 Aniline | 93 | 3.229 | 3.235 | (0.899) | 588999 | 29.2068 | 1900 |
| $ | 17 Phenol-d5 (SUR) | 99 | 3.259 | 3.265 | (0.907) | 1198514 | 69.3851 | 4600 |
|  | 1 Phenol | 94 | 3.276 | 3.276 | (0.912) | 1236664 | 70.5244 | 4700 |
|  | 20 bis(2-Chloroethyl)ether | 93 | 3.329 | 3.329 | (0.926) | 523464 | 35.4714 | 2400 |
|  | 2 2-Chlorophenol | 128 | 3.365 | 3.370 | (0.936) | 1040444 | 73.2124 | 4900 |
|  | 113 n-decane | 43 | 3.464 | 3.464 | (0.964) | 382443 | 30.0848 | 2000 |
|  | 21 1,3-Dichlorobenzene | 146 | 3.529 | 3.529 | (0.982) | 651493 | 34.6740 | 2300 |
| * | 79 1,4-Dichlorobenzene-d4 | 152 | 3.594 | 3.594 | (1.000) | 479647 | 40.0000 |  |

| Compounds | QUANT SIG MASS | RT | EXP RT | REL RT | RESPONSE | CONCENTRATIONS ON-COLUMN (ug/ml) | FINAL (ug/Kg) |
|---|---|---|---|---|---|---|---|
| 22 1,4-Dichlorobenzene | 146 | 3.611 | 3.617 | (1.005) | 668622 | 35.3334 | 2400 |
| 74 Benzyl Alcohol | 108 | 3.788 | 3.793 | (1.054) | 337510 | 42.4587 | 2800 |
| 23 1,2-Dichlorobenzene | 146 | 3.782 | 3.788 | (1.052) | 626586 | 35.3850 | 2400 |
| 24 bis (2-chloroisopropyl) ether | 45 | 3.952 | 3.958 | (1.100) | 435778 | 38.6900 | 2600 |
| 3 2-Methylphenol | 108 | 3.958 | 3.964 | (1.101) | 942027 | 77.6753 | 5200 |
| 104 Acetophenone | 105 | 4.081 | 4.087 | (1.136) | 713587 | 37.2860 | 2500 |
| 25 N-Nitroso-di-n-propylamine | 70 | 4.111 | 4.117 | (1.144) | 406598 | 40.1084 | 2700 |
| 4 4-Methylphenol | 108 | 4.146 | 4.146 | (1.154) | 900798 | 67.6237 | 4500 |
| 123 3 & 4 Methylphenol | 108 | 4.146 | 4.146 | (1.154) | 900798 | 67.1177 | 4500 |
| 26 Hexachloroethane | 117 | 4.158 | 4.164 | (1.157) | 254852 | 34.9577 | 2300 |
| $ 76 Nitrobenzene-d5 (SUR) | 82 | 4.240 | 4.246 | (0.845) | 618340 | 36.3623 | 2400 |
| 27 Nitrobenzene | 77 | 4.264 | 4.269 | (0.850) | 853176 | 35.9202 | 2400 |
| 107 N,N-Dimethylaniline | 120 | 4.275 | 4.281 | (1.190) | 738518 | 36.7705 | 2400 |
| 28 Isophorone | 82 | 4.551 | 4.545 | (0.907) | 968715 | 39.7528 | 2600 |
| 5 2-Nitrophenol | 139 | 4.622 | 4.622 | (0.922) | 557270 | 73.2509 | 4900 |
| 6 2,4-Dimethylphenol | 122 | 4.728 | 4.728 | (0.943) | 870197 | 74.0503 | 4900 |
| 29 bis(2-Chloroethoxy)methane | 93 | 4.816 | 4.816 | (0.960) | 540418 | 37.9426 | 2500 |
| 15 Benzoic Acid | 122 | 4.904 | 4.927 | (0.978) | 230563 | 40.7007 | 2700 (M) |
| 7 2,4-Dichlorophenol | 162 | 4.898 | 4.904 | (0.977) | 844127 | 74.7568 | 5000 |
| 30 1,2,4-Trichlorobenzene | 180 | 4.969 | 4.974 | (0.991) | 495316 | 35.4797 | 2400 |
| * 80 Naphthalene-d8 | 136 | 5.016 | 5.021 | (1.000) | 1484438 | 40.0000 | |
| 31 Naphthalene | 128 | 5.039 | 5.039 | (1.005) | 1384371 | 36.4092 | 2400 |
| 32 4-Chloroaniline | 127 | 5.127 | 5.133 | (1.022) | 377525 | 29.2437 | 1900 |
| 33 Hexachlorobutadiene | 225 | 5.204 | 5.204 | (1.037) | 324600 | 35.2690 | 2400 |
| 111 Caprolactam | 113 | 5.533 | 5.533 | (1.103) | 82609 | 32.7837 | 2200 |
| 8 4-Chloro-3-methylphenol | 107 | 5.697 | 5.697 | (1.136) | 841410 | 83.4734 | 5600 |
| 34 2-Methylnaphthalene | 142 | 5.774 | 5.773 | (1.151) | 925988 | 38.5698 | 2600 |
| 120 1-Methylnaphthalene | 142 | 5.873 | 5.873 | (1.171) | 10486 | 0.43081 | 29 (a) |
| 35 Hexachlorocyclopentadiene | 237 | 5.956 | 5.956 | (0.873) | 288090 | 34.2353 | 2300 |
| 129 1,2,4,5-Tetrachlorobenzene | 216 | 5.956 | 5.956 | (0.873) | 503493 | 35.0461 | 2300 |
| 9 2,4,6-Trichlorophenol | 196 | 6.091 | 6.091 | (0.893) | 595640 | 75.1119 | 5000 |
| 10 2,4,5-Trichlorophenol | 196 | 6.132 | 6.132 | (0.899) | 617168 | 77.3521 | 5200 |
| $ 77 2-Fluorobiphenyl (SUR) | 172 | 6.173 | 6.173 | (0.905) | 1007195 | 35.8001 | 2400 |
| 102 Diphenyl | 154 | 6.267 | 6.267 | (0.919) | 1142004 | 36.5517 | 2400 |
| 36 2-Chloronaphthalene | 162 | 6.267 | 6.267 | (0.919) | 872800 | 35.8875 | 2400 |
| 103 Diphenyl Ether | 170 | 6.379 | 6.379 | (0.935) | 623689 | 36.2250 | 2400 |
| 37 2-Nitroaniline | 65 | 6.396 | 6.396 | (0.938) | 291897 | 34.0536 | 2300 |
| 38 Dimethylphthalate | 163 | 6.608 | 6.608 | (0.969) | 864221 | 39.2300 | 2600 |
| 40 2,6-Dinitrotoluene | 165 | 6.649 | 6.655 | (0.975) | 203274 | 40.3126 | 2700 |
| 39 Acenaphthylene | 152 | 6.673 | 6.678 | (0.978) | 1234423 | 37.1316 | 2500 |
| 41 3-Nitroaniline | 138 | 6.808 | 6.808 | (0.998) | 158541 | 31.3567 | 2100 |
| * 82 Acenaphthene-d10 | 164 | 6.819 | 6.819 | (1.000) | 800799 | 40.0000 | |
| 42 Acenaphthene | 154 | 6.855 | 6.855 | (1.005) | 777686 | 38.0501 | 2500 |
| 11 2,4-Dinitrophenol | 184 | 6.919 | 6.919 | (1.015) | 65183 | 22.7864 | 1500 |
| 12 4-Nitrophenol | 65 | 7.037 | 7.031 | (1.032) | 349903 | 83.8940 | 5600 |
| 43 Dibenzofuran | 168 | 7.025 | 7.025 | (1.030) | 1138250 | 38.2462 | 2500 |
| 44 2,4-Dinitrotoluene | 165 | 7.049 | 7.048 | (1.034) | 258569 | 42.3746 | 2800 |

| | | | QUANT SIG | | | | CONCENTRATIONS | |
| | | | | | | | ON-COLUMN | FINAL |
| | Compounds | | MASS | RT | EXP RT REL RT | RESPONSE | (ug/ml) | (ug/Kg) |
| | ========================= | | ==== | == | ====== ====== | ======== | ======= | ======= |
| | 130 | 2,3,4,6-Tetrachlorophenol | 232 | 7.172 | 7.172 (1.052) | 220668 | 41.6108 | 2800 |
| | 45 | Diethylphthalate | 149 | 7.313 | 7.313 (1.072) | 836980 | 41.7628 | 2800 |
| | 47 | Fluorene | 166 | 7.366 | 7.366 (1.080) | 930800 | 40.0225 | 2700 |
| | 46 | 4-Chlorophenyl-phenylether | 204 | 7.383 | 7.383 (1.083) | 478641 | 39.9716 | 2700 |
| | 48 | 4-Nitroaniline | 138 | 7.413 | 7.413 (1.087) | 167493 | 39.5041 | 2600 |
| | 13 | 4,6-Dinitro-2-methylphenol | 198 | 7.454 | 7.454 (0.901) | 156094 | 40.6770 | 2700 |
| | 49 | N-Nitrosodiphenylamine | 169 | 7.507 | 7.507 (0.908) | 636476 | 38.9123 | 2600 |
| | 75 | 1,2-Diphenylhydrazine | 77 | 7.542 | 7.536 (0.912) | 1122907 | 37.9637 | 2500 |
| $ | 18 | 2,4,6-Tribromophenol (SUR) | 330 | 7.607 | 7.607 (1.115) | 268264 | 81.6004 | 5400 |
| | 50 | 4-Bromophenyl-phenylether | 248 | 7.859 | 7.859 (0.950) | 260100 | 37.4541 | 2500 |
| | 51 | Hexachlorobenzene | 284 | 7.912 | 7.906 (0.957) | 260169 | 37.0464 | 2500 |
| | 112 | Atrazine | 200 | 8.065 | 8.059 (0.975) | 208620 | 37.5079 | 2500 |
| | 14 | Pentachlorophenol | 266 | 8.118 | 8.112 (0.982) | 299046 | 82.1711 | 5500 |
| | 115 | n-Octadecane | 57 | 8.259 | 8.259 (0.999) | 459927 | 39.7041 | 2600 |
| * | 83 | Phenanthrene-d10 | 188 | 8.271 | 8.271 (1.000) | 1080706 | 40.0000 | |
| | 52 | Phenanthrene | 178 | 8.294 | 8.294 (1.003) | 1112163 | 38.0768 | 2500 |
| | 53 | Anthracene | 178 | 8.341 | 8.341 (1.009) | 1139236 | 38.0564 | 2500 |
| | 54 | Carbazole | 167 | 8.517 | 8.517 (1.030) | 920512 | 37.6991 | 2500 |
| | 55 | Di-n-butylphthalate | 149 | 8.911 | 8.911 (1.077) | 1143884 | 38.6611 | 2600 |
| | 56 | Fluoranthene | 202 | 9.452 | 9.446 (1.143) | 1073086 | 38.2231 | 2500 |
| | 58 | Benzidine | 184 | 9.610 | 9.616 (1.162) | 51624 | 7.68237 | 510 |
| | 57 | Pyrene | 202 | 9.663 | 9.657 (0.891) | 1071947 | 38.9451 | 2600 |
| $ | 78 | Terphenyl-d14 | 244 | 9.851 | 9.851 (0.908) | 724836 | 38.4055 | 2600 |
| | 59 | Butylbenzylphthalate | 149 | 10.356 | 10.356 (0.954) | 445712 | 38.7036 | 2600 |
| | 60 | 3,3'-Dichlorobenzidine | 252 | 10.844 | 10.838 (0.999) | 246980 | 30.0511 | 2000 |
| | 61 | Benzo(a)anthracene | 228 | 10.838 | 10.838 (0.999) | 862382 | 37.1996 | 2500 |
| * | 81 | Chrysene-d12 | 240 | 10.850 | 10.844 (1.000) | 770549 | 40.0000 | |
| | 62 | Chrysene | 228 | 10.879 | 10.873 (1.003) | 796342 | 38.4001 | 2600 |
| | 63 | bis(2-Ethylhexyl)phthalate | 149 | 10.956 | 10.956 (1.010) | 603808 | 38.9202 | 2600 |
| | 64 | Di-n-octylphthalate | 149 | 11.673 | 11.667 (0.937) | 892446 | 37.3432 | 2500 |
| | 65 | Benzo(b)fluoranthene | 252 | 12.013 | 12.013 (0.964) | 798004 | 41.3210 | 2800 |
| | 66 | Benzo(k)fluoranthene | 252 | 12.049 | 12.043 (0.967) | 779282 | 38.2455 | 2500 |
| | 67 | Benzo(a)pyrene | 252 | 12.389 | 12.383 (0.994) | 642318 | 38.7257 | 2600 |
| * | 84 | Perylene-d12 | 264 | 12.460 | 12.454 (1.000) | 646917 | 40.0000 | |
| | 68 | Indeno(1,2,3-cd)pyrene | 276 | 13.753 | 13.747 (1.104) | 639722 | 41.1110 | 2700 |
| | 69 | Dibenz(a,h)anthracene | 278 | 13.788 | 13.782 (1.107) | 637954 | 41.1615 | 2700 |
| | 70 | Benzo(g,h,i)perylene | 276 | 14.064 | 14.064 (1.129) | 639182 | 37.8928 | 2500 |

QC Flag Legend

a - Target compound detected but, quantitated amount
    Below Limit Of Quantitation(BLOQ).
M - Compound response manually integrated.

Data File: p20029.d

Date: 17-OCT-2011 10:29

Client ID:

Sample Info: LCS 460-89678/2-A

Instrument: BNAMS10.i

Operator: BNAMS 4



MS HP ChemStation

```
                                    FORM I
                     GC/MS SEMI VOA ORGANICS ANALYSIS DATA SHEET
```

Lab Name:  TestAmerica Edison                    Job No.:  460-32436-1

SDG No.:

Client Sample ID:                                Lab Sample ID:  LCSD 460-89633/3-A

Matrix:  Water                                   Lab File ID:  x18706.d

Analysis Method:  8270C                          Date Collected:

Extract. Method:  3510C                          Date Extracted:  10/15/2011  07:29

Sample wt/vol:  1000(mL)                         Date Analyzed:  10/17/2011  12:14

Con. Extract Vol.:  2(mL)                        Dilution Factor:  1

Injection Volume:  1(uL)                         Level: (low/med)  Low

% Moisture:                                      GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89759                       Units:  ug/L

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|----|----|
| 91-20-3 | Naphthalene | 89.4 | | 10 | 2.7 |
| 208-96-8 | Acenaphthylene | 94.8 | | 10 | 2.7 |
| 83-32-9 | Acenaphthene | 96.6 | | 10 | 2.7 |
| 86-73-7 | Fluorene | 101 | | 10 | 2.8 |
| 85-01-8 | Phenanthrene | 103 | | 10 | 3.1 |
| 120-12-7 | Anthracene | 102 | | 10 | 2.8 |
| 206-44-0 | Fluoranthene | 103 | | 10 | 3.2 |
| 129-00-0 | Pyrene | 108 | | 10 | 2.9 |
| 56-55-3 | Benzo[a]anthracene | 99.3 | | 1.0 | 0.27 |
| 218-01-9 | Chrysene | 111 | | 10 | 3.1 |
| 205-99-2 | Benzo[b]fluoranthene | 104 | | 1.0 | 0.26 |
| 207-08-9 | Benzo[k]fluoranthene | 109 | | 1.0 | 0.26 |
| 50-32-8 | Benzo[a]pyrene | 101 | | 1.0 | 0.14 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 94.7 | | 1.0 | 0.15 |
| 53-70-3 | Dibenz(a,h)anthracene | 114 | | 1.0 | 0.090 |
| 191-24-2 | Benzo[g,h,i]perylene | 119 | | 10 | 2.0 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 89 | | 56-112 |
| 1718-51-0 | Terphenyl-d14 | 103 | | 50-122 |
| 321-60-8 | 2-Fluorobiphenyl | 91 | | 53-108 |

FORM I 8270C

```
Data File: /chem/BNAMS5.i/8270/10-16-11/16oct11a.b/x18706.d
Report Date: 17-Oct-2011 12:42


                              TestAmerica

                   SEMI-VOLATILE ORGANIC COMPOUND ANALYSIS
Data file : /chem/BNAMS5.i/8270/10-16-11/16oct11a.b/x18706.d
Lab Smp Id: LCSD 460-89633/3-A
Inj Date  : 17-OCT-2011 12:14
Operator  : BNAMS 4                        Inst ID: BNAMS5.i
Smp Info  : LCSD 460-89633/3-A
Misc Info :
Comment   :
Method    : /chem/BNAMS5.i/8270/10-16-11/16oct11a.b/8270C_08SP.m
Meth Date : 17-Oct-2011 11:12 monica      Quant Type: ISTD
Cal Date  : 16-OCT-2011 17:47             Cal File: x18663.d
Als bottle: 50                            QC Sample: LCSD
Dil Factor: 1.00000
Integrator: HP RTE                        Compound Sublist: all.sub
Target Version: 3.50
Processing Host: hpd1


Concentration Formula: Amt * DF * 1000*Vt/Vo * CpndVariable

       Name          Value            Description
    -----------   -------------   ------------------------
        DF        1.00000         Dilution Factor
        Vt        2.00000         Volume of final extract (mL)
        Vo        1000.00000      Volume of sample extracted (mL)

Cpnd Variable                   Local Compound Variable
```

|  | | QUANT SIG | | | | | CONCENTRATIONS ON-COLUMN | FINAL |
|---|---|---|---|---|---|---|---|---|
| Compounds | | MASS | RT | EXP RT | REL RT | RESPONSE | (ug/ml) | ( ug/L) |
| 106 | 1,4-Dioxane | 88 | 1.113 | 1.119 | (0.312) | 131623 | 19.2890 | 38 |
| 19 | N-Nitrosodimethylamine | 74 | 1.302 | 1.319 | (0.365) | 191793 | 22.1495 | 44 |
| 71 | Pyridine | 79 | 1.325 | 1.343 | (0.372) | 351616 | 22.8544 | 46 |
| $ 16 | 2-Fluorophenol (SUR) | 112 | 2.337 | 2.348 | (0.655) | 265133 | 18.7075 | 37 |
| 110 | Benzaldehyde | 77 | 3.113 | 3.125 | (0.873) | 476737 | 109.252 | 220(R) |
| 73 | Aniline | 93 | 3.231 | 3.242 | (0.906) | 668871 | 32.9770 | 66 |
| $ 17 | Phenol-d5 (SUR) | 99 | 3.237 | 3.248 | (0.908) | 176644 | 11.0581 | 22 |
| 1 | Phenol | 94 | 3.248 | 3.266 | (0.911) | 255147 | 13.9719 | 28 |
| 20 | bis(2-Chloroethyl)ether | 93 | 3.307 | 3.319 | (0.927) | 692160 | 44.0575 | 88 |
| 2 | 2-Chlorophenol | 128 | 3.354 | 3.366 | (0.941) | 633562 | 39.6943 | 79 |
| 113 | n-decane | 43 | 3.431 | 3.437 | (0.962) | 908857 | 41.9189 | 84 |
| 21 | 1,3-Dichlorobenzene | 146 | 3.507 | 3.513 | (0.984) | 923967 | 44.0305 | 88 |
| * 79 | 1,4-Dichlorobenzene-d4 | 152 | 3.566 | 3.572 | (1.000) | 496066 | 40.0000 | |
| 22 | 1,4-Dichlorobenzene | 146 | 3.584 | 3.590 | (1.005) | 912573 | 43.9867 | 88 |
| 74 | Benzyl Alcohol | 108 | 3.725 | 3.737 | (1.045) | 313080 | 36.8615 | 74 |

|  |  |  |  |  |  |  | CONCENTRATIONS | |
| Compounds | | QUANT SIG MASS | RT | EXP RT REL RT | RESPONSE | ON-COLUMN (ug/ml) | FINAL ( ug/L) |
| =========================== | | ==== | == | ====== ====== | ======= | ======= | ====== |
| 23 | 1,2-Dichlorobenzene | 146 | 3.737 | 3.742 (1.048) | 850940 | 44.7022 | 89 |
| 3 | 2-Methylphenol | 108 | 3.872 | 3.878 (1.086) | 388852 | 31.1130 | 62 |
| 24 | bis (2-chloroisopropyl) ether | 45 | 3.866 | 3.872 (1.084) | 1050336 | 45.5568 | 91 |
| 104 | Acetophenone | 105 | 3.990 | 4.001 (1.119) | 897479 | 46.3821 | 93 |
| 25 | N-Nitroso-di-n-propylamine | 70 | 4.007 | 4.013 (1.124) | 463935 | 47.6313 | 95 |
| 4 | 4-Methylphenol | 108 | 4.031 | 4.037 (1.130) | 323315 | 25.8875 | 52 |
| 123 | 3 & 4 Methylphenol | 108 | 4.031 | 4.037 (1.130) | 324985 | 25.8499 | 52 |
| 26 | Hexachloroethane | 117 | 4.078 | 4.084 (1.143) | 345071 | 44.3363 | 89 |
| $ 76 | Nitrobenzene-d5 (SUR) | 82 | 4.143 | 4.148 (0.852) | 682320 | 44.4540 | 89 |
| 27 | Nitrobenzene | 77 | 4.160 | 4.166 (0.856) | 952738 | 47.0234 | 94 |
| 107 | N,N-Dimethylaniline | 120 | 4.166 | 4.172 (1.168) | 978353 | 43.9224 | 88 |
| 28 | Isophorone | 82 | 4.407 | 4.413 (0.907) | 1050891 | 45.6516 | 91 |
| 5 | 2-Nitrophenol | 139 | 4.484 | 4.489 (0.923) | 359947 | 46.1133 | 92 |
| 6 | 2,4-Dimethylphenol | 122 | 4.566 | 4.572 (0.939) | 495221 | 41.8636 | 84 |
| 29 | bis(2-Chloroethoxy)methane | 93 | 4.648 | 4.654 (0.956) | 686980 | 46.9094 | 94 |
| 15 | Benzoic Acid | 122 | 4.678 | 4.737 (0.962) | 52071 | 9.15342 | 18(H) |
| 7 | 2,4-Dichlorophenol | 162 | 4.743 | 4.748 (0.976) | 502763 | 46.4536 | 93 |
| 30 | 1,2,4-Trichlorobenzene | 180 | 4.813 | 4.819 (0.990) | 623300 | 45.5529 | 91 |
| * 80 | Naphthalene-d8 | 136 | 4.860 | 4.866 (1.000) | 1611553 | 40.0000 | |
| 31 | Naphthalene | 128 | 4.884 | 4.884 (1.005) | 1957459 | 44.6993 | 89 |
| 32 | 4-Chloroaniline | 127 | 4.960 | 4.960 (1.021) | 646756 | 46.0556 | 92 |
| 33 | Hexachlorobutadiene | 225 | 5.031 | 5.031 (1.035) | 377547 | 45.0085 | 90 |
| 111 | Caprolactam | 113 | 5.307 | 5.336 (1.092) | 26898 | 10.2310 | 20 |
| 8 | 4-Chloro-3-methylphenol | 107 | 5.484 | 5.489 (1.128) | 398115 | 41.4453 | 83 |
| 34 | 2-Methylnaphthalene | 142 | 5.584 | 5.583 (1.149) | 1196008 | 45.5479 | 91 |
| 120 | 1-Methylnaphthalene | 142 | 5.678 | 5.678 (1.168) | 12991 | 0.49686 | 0.99(a) |
| 35 | Hexachlorocyclopentadiene | 237 | 5.754 | 5.754 (0.871) | 244607 | 42.2562 | 84 |
| 129 | 1,2,4,5-Tetrachlorobenzene | 216 | 5.754 | 5.760 (0.871) | 562123 | 50.4339 | 100 |
| 9 | 2,4,6-Trichlorophenol | 196 | 5.884 | 5.883 (0.890) | 324746 | 48.7799 | 98 |
| 10 | 2,4,5-Trichlorophenol | 196 | 5.919 | 5.925 (0.896) | 334612 | 50.9749 | 100 |
| $ 77 | 2-Fluorobiphenyl (SUR) | 172 | 5.960 | 5.966 (0.902) | 1192069 | 45.4379 | 91 |
| 102 | Diphenyl | 154 | 6.054 | 6.054 (0.916) | 1354733 | 48.3903 | 97 |
| 36 | 2-Chloronaphthalene | 162 | 6.060 | 6.066 (0.917) | 1005677 | 47.2630 | 94 |
| 103 | Diphenyl Ether | 170 | 6.160 | 6.160 (0.932) | 738186 | 47.3178 | 95 |
| 37 | 2-Nitroaniline | 65 | 6.178 | 6.183 (0.935) | 291865 | 52.3855 | 100 |
| 38 | Dimethylphthalate | 163 | 6.378 | 6.383 (0.965) | 1078144 | 53.9658 | 110 |
| 40 | 2,6-Dinitrotoluene | 165 | 6.431 | 6.431 (0.973) | 244221 | 53.7389 | 110 |
| 39 | Acenaphthylene | 152 | 6.466 | 6.466 (0.979) | 1559766 | 47.4173 | 95 |
| 41 | 3-Nitroaniline | 138 | 6.589 | 6.589 (0.997) | 236036 | 55.2122 | 110(R) |
| * 82 | Acenaphthene-d10 | 164 | 6.607 | 6.607 (1.000) | 706301 | 40.0000 | |
| 42 | Acenaphthene | 154 | 6.637 | 6.642 (1.004) | 948267 | 48.2824 | 96 |
| 11 | 2,4-Dinitrophenol | 184 | 6.695 | 6.695 (1.013) | 87984 | 45.2268 | 90 |
| 12 | 4-Nitrophenol | 65 | 6.807 | 6.801 (1.030) | 48166 | 16.1949 | 32(H) |
| 43 | Dibenzofuran | 168 | 6.807 | 6.813 (1.032) | 1356224 | 49.3434 | 99 |
| 44 | 2,4-Dinitrotoluene | 165 | 6.819 | 6.825 (1.032) | 304042 | 55.4950 | 110 |
| 130 | 2,3,4,6-Tetrachlorophenol | 232 | 6.948 | 6.948 (1.052) | 242554 | 54.1203 | 110 |
| 45 | Diethylphthalate | 149 | 7.072 | 7.078 (1.070) | 1032457 | 55.5843 | 110(R) |

|  | | | | CONCENTRATIONS | |
| | QUANT SIG | | | | ON-COLUMN | FINAL |
| Compounds | MASS | RT | EXP RT REL RT | RESPONSE | (ug/ml) | ( ug/L) |
| ========================== | ==== | == | ===== ===== | ======== | ======= | ====== |
| 47 Fluorene | 166 | 7.142 | 7.142 (1.081) | 1081565 | 50.2622 | 100 |
| 46 4-Chlorophenyl-phenylether | 204 | 7.160 | 7.160 (1.084) | 525606 | 50.6687 | 100 |
| 48 4-Nitroaniline | 138 | 7.189 | 7.189 (1.088) | 207102 | 57.7191 | 120 |
| 13 4,6-Dinitro-2-methylphenol | 198 | 7.219 | 7.219 (0.897) | 149538 | 56.0748 | 110 |
| 49 N-Nitrosodiphenylamine | 169 | 7.278 | 7.278 (0.904) | 748872 | 58.6944 | 120 |
| 75 1,2-Diphenylhydrazine | 77 | 7.313 | 7.313 (0.909) | 1146184 | 49.6436 | 99 |
| $ 18 2,4,6-Tribromophenol (SUR) | 330 | 7.384 | 7.383 (1.117) | 162109 | 50.4115 | 100 |
| 50 4-Bromophenyl-phenylether | 248 | 7.631 | 7.630 (0.948) | 294406 | 51.5944 | 100 |
| 51 Hexachlorobenzene | 284 | 7.684 | 7.689 (0.955) | 317140 | 51.3658 | 100 |
| 112 Atrazine | 200 | 7.819 | 7.819 (0.971) | 206303 | 47.7837 | 96 |
| 14 Pentachlorophenol | 266 | 7.889 | 7.889 (0.980) | 144495 | 52.3432 | 100 |
| 115 n-Octadecane | 57 | 8.007 | 8.007 (0.995) | 749572 | 53.6591 | 110 |
| * 83 Phenanthrene-d10 | 188 | 8.048 | 8.048 (1.000) | 861853 | 40.0000 | |
| 52 Phenanthrene | 178 | 8.072 | 8.072 (1.003) | 1296003 | 51.4885 | 100 |
| 53 Anthracene | 178 | 8.119 | 8.125 (1.009) | 1297913 | 51.0522 | 100 |
| 54 Carbazole | 167 | 8.295 | 8.295 (1.031) | 1047681 | 51.6944 | 100 |
| 55 Di-n-butylphthalate | 149 | 8.666 | 8.666 (1.077) | 1364432 | 54.5807 | 110 |
| 56 Fluoranthene | 202 | 9.225 | 9.224 (1.146) | 1117495 | 51.7444 | 100 |
| 58 Benzidine | 184 | 9.378 | 9.383 (1.165) | 111566 | 36.5772 | 73 |
| 57 Pyrene | 202 | 9.442 | 9.442 (0.887) | 1097984 | 54.2373 | 110 |
| $ 78 Terphenyl-d14 | 244 | 9.619 | 9.619 (0.903) | 724819 | 51.6253 | 100 |
| 59 Butylbenzylphthalate | 149 | 10.113 | 10.113 (0.950) | 427271 | 54.9549 | 110 |
| 60 3,3'-Dichlorobenzidine | 252 | 10.630 | 10.630 (0.998) | 258570 | 58.1821 | 120 |
| 61 Benzo(a)anthracene | 228 | 10.636 | 10.636 (0.999) | 759376 | 49.6445 | 99 |
| * 81 Chrysene-d12 | 240 | 10.648 | 10.648 (1.000) | 499140 | 40.0000 | |
| 62 Chrysene | 228 | 10.677 | 10.677 (1.003) | 793658 | 55.4471 | 110 |
| 63 bis(2-Ethylhexyl)phthalate | 149 | 10.730 | 10.730 (1.008) | 558765 | 51.7631 | 100 |
| 64 Di-n-octylphthalate | 149 | 11.477 | 11.477 (0.930) | 755387 | 48.6295 | 97 |
| 65 Benzo(b)fluoranthene | 252 | 11.871 | 11.871 (0.962) | 641681 | 52.0065 | 100 |
| 66 Benzo(k)fluoranthene | 252 | 11.901 | 11.901 (0.965) | 775777 | 54.3244 | 110 |
| 67 Benzo(a)pyrene | 252 | 12.266 | 12.265 (0.994) | 514649 | 50.2887 | 100 (M) |
| * 84 Perylene-d12 | 264 | 12.336 | 12.336 (1.000) | 436288 | 40.0000 | |
| 68 Indeno(1,2,3-cd)pyrene | 276 | 13.677 | 13.671 (1.109) | 488646 | 47.3639 | 95 (M) |
| 69 Dibenz(a,h)anthracene | 278 | 13.707 | 13.707 (1.111) | 553405 | 57.0077 | 110 |
| 70 Benzo(g,h,i)perylene | 276 | 13.995 | 13.995 (1.134) | 596951 | 59.5374 | 120 |

QC Flag Legend

a - Target compound detected but, quantitated amount
    Below Limit Of Quantitation(BLOQ).
R - Spike/Surrogate failed recovery limits.
M - Compound response manually integrated.
H - Operator selected an alternate compound hit.

Data File: x18706.d

Date: 17-OCT-2011 12:14

Client ID:

Sample Info: LCSD 460-8963/3-A

Instrument: BNAMS5.i

Operator: BNAMS 4



Manual Integration Report

Data File: x18706.d
Inj. Date and Time: 17-OCT-2011 12:14
Instrument ID: BNAMS5.i
Client ID:
Compound:  67 Benzo(a)pyrene
CAS #: 50-32-8
Report Date: 10/17/2011

Processing Integration Results

RT:       12.27

Response: 544668

Amount:   53

Conc:     106



Manual Integration Results

RT:       12.27

Response: 514649

Amount:   50

Conc:     101



Manually Integrated By: wahied
Manual Integration Reason:

Manual Integration Report

Data File: x18706.d
Inj. Date and Time: 17-OCT-2011 12:14
Instrument ID: BNAMS5.i
Client ID:
Compound: 68 Indeno(1,2,3-cd)pyrene
CAS #: 193-39-5
Report Date: 10/17/2011

## Processing Integration Results

RT:        13.68

Response: 685436

Amount:     66

Conc:      133



## Manual Integration Results

RT:        13.68

Response: 488646

Amount:     47

Conc:       95



Manually Integrated By: wahied
Manual Integration Reason:

Lab Name:  TestAmerica Edison                    Job No.:  460-32436-1

SDG No.:

Client Sample ID:  SW-5 MS                        Lab Sample ID:  460-32436-1 MS

Matrix:  Solid                                    Lab File ID:  p20346.d

Analysis Method:  8270C                           Date Collected:  10/14/2011  09:45

Extract. Method:  3541                            Date Extracted:  10/16/2011  12:00

Sample wt/vol:  15.05(g)                          Date Analyzed:  10/17/2011  18:19

Con. Extract Vol.:  1(mL)                         Dilution Factor:  1

Injection Volume:  1(uL)                          Level: (low/med)  Low

% Moisture:  15.6                                 GPC Cleanup:(Y/N)  N

Analysis Batch No.:  89774                        Units:  ug/Kg

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---|---|---|---|---|---|
| 91-20-3 | Naphthalene | 3100 | | 390 | 57 |
| 208-96-8 | Acenaphthylene | 3390 | | 390 | 56 |
| 83-32-9 | Acenaphthene | 3520 | | 390 | 56 |
| 86-73-7 | Fluorene | 3680 | | 390 | 66 |
| 85-01-8 | Phenanthrene | 4180 | | 390 | 68 |
| 120-12-7 | Anthracene | 3590 | | 390 | 69 |
| 206-44-0 | Fluoranthene | 5240 | | 390 | 65 |
| 129-00-0 | Pyrene | 5090 | | 390 | 68 |
| 56-55-3 | Benzo[a]anthracene | 4410 | | 39 | 7.2 |
| 218-01-9 | Chrysene | 4220 | | 390 | 57 |
| 205-99-2 | Benzo[b]fluoranthene | 4710 | | 39 | 5.8 |
| 207-08-9 | Benzo[k]fluoranthene | 3670 | | 39 | 5.5 |
| 50-32-8 | Benzo[a]pyrene | 4570 | | 39 | 4.8 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 5750 | | 39 | 6.2 |
| 53-70-3 | Dibenz(a,h)anthracene | 5010 | | 39 | 4.7 |
| 191-24-2 | Benzo[g,h,i]perylene | 5610 | | 390 | 41 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---|---|---|---|---|
| 4165-60-0 | Nitrobenzene-d5 | 81 | | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 83 | | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 81 | | 40-109 |

FORM I 8270C

Lab Name: TestAmerica Edison                    Job No.: 460-32436-1

SDG No.:

Client Sample ID: SW-5 MSD                       Lab Sample ID: 460-32436-1 MSD

Matrix: Solid                                    Lab File ID: p20347.d

Analysis Method: 8270C                           Date Collected: 10/14/2011  09:45

Extract. Method: 3541                            Date Extracted: 10/16/2011  12:00

Sample wt/vol: 15.00(g)                          Date Analyzed: 10/17/2011  18:45

Con. Extract Vol.: 1(mL)                         Dilution Factor: 1

Injection Volume: 1(uL)                          Level: (low/med)  Low

% Moisture: 15.6                                 GPC Cleanup:(Y/N)  N

Analysis Batch No.: 89774                        Units: ug/Kg

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|----|----|
| 91-20-3 | Naphthalene | 3190 | | 390 | 57 |
| 208-96-8 | Acenaphthylene | 3420 | | 390 | 56 |
| 83-32-9 | Acenaphthene | 3570 | | 390 | 56 |
| 86-73-7 | Fluorene | 3610 | | 390 | 66 |
| 85-01-8 | Phenanthrene | 4220 | | 390 | 68 |
| 120-12-7 | Anthracene | 3680 | | 390 | 69 |
| 206-44-0 | Fluoranthene | 5480 | | 390 | 65 |
| 129-00-0 | Pyrene | 5060 | | 390 | 68 |
| 56-55-3 | Benzo[a]anthracene | 4530 | | 39 | 7.3 |
| 218-01-9 | Chrysene | 4460 | | 390 | 57 |
| 205-99-2 | Benzo[b]fluoranthene | 4630 | | 39 | 5.8 |
| 207-08-9 | Benzo[k]fluoranthene | 3590 | | 39 | 5.5 |
| 50-32-8 | Benzo[a]pyrene | 4580 | | 39 | 4.8 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 6150 | | 39 | 6.3 |
| 53-70-3 | Dibenz(a,h)anthracene | 5140 | | 39 | 4.7 |
| 191-24-2 | Benzo[g,h,i]perylene | 5720 | | 390 | 41 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 83 | | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 82 | | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 86 | | 40-109 |

FORM I 8270C

Lab Name: TestAmerica Edison                     Job No.: 460-32436-1

SDG No.:

Instrument ID: BNAMS10                            Start Date: 10/10/2011  11:52

Analysis Batch Number: 89094                      End Date: 10/10/2011  22:34

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89094/1 | | 10/10/2011  11:52 | 1 | p20108.d | Rtx-5MS 0.25(mm) |
| ICIS 460-89094/2 | | 10/10/2011  12:55 | 1 | p20110.d | Rtx-5MS 0.25(mm) |
| IC 460-89094/3 | | 10/10/2011  13:21 | 1 | p20111.d | Rtx-5MS 0.25(mm) |
| IC 460-89094/4 | | 10/10/2011  13:46 | 1 | p20112.d | Rtx-5MS 0.25(mm) |
| IC 460-89094/5 | | 10/10/2011  14:12 | 1 | p20113.d | Rtx-5MS 0.25(mm) |
| IC 460-89094/6 | | 10/10/2011  14:38 | 1 | p20114.d | Rtx-5MS 0.25(mm) |
| IC 460-89094/7 | | 10/10/2011  15:04 | 1 | p20115.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  16:58 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  17:24 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  17:50 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  18:15 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  18:41 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  19:07 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  19:33 | 2 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  19:59 | 5 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  20:25 | 5 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  20:50 | 10 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  21:16 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/10/2011  22:34 | 1 | | Rtx-5MS 0.25(mm) |

8270C

Lab Name: TestAmerica Edison                          Job No.: 460-32436-1

SDG No.:

Instrument ID: BNAMS10                                Start Date: 10/17/2011  09:35

Analysis Batch Number:  89774                         End Date: 10/17/2011  21:21

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89774/1 | | 10/17/2011  09:35 | 1 | p20327.d | Rtx-5MS 0.25(mm) |
| CCVIS 460-89774/2 | | 10/17/2011  09:53 | 1 | p20328.d | Rtx-5MS 0.25(mm) |
| LCS 460-89678/2-A | | 10/17/2011  10:29 | 1 | p20329.d | Rtx-5MS 0.25(mm) |
| MB 460-89678/1-A | | 10/17/2011  10:54 | 1 | p20330.d | Rtx-5MS 0.25(mm) |
| 460-32436-8 | SW-9 | 10/17/2011  11:33 | 1 | p20331.d | Rtx-5MS 0.25(mm) |
| 460-32436-11 | DUP-1 | 10/17/2011  11:58 | 1 | p20332.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  12:24 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  12:50 | 1 | | Rtx-5MS 0.25(mm) |
| 460-32436-2 | SW-6 | 10/17/2011  13:33 | 1 | p20335.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  13:59 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  14:25 | 5 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  14:52 | 1 | | Rtx-5MS 0.25(mm) |
| 460-32436-9 | SW-10 | 10/17/2011  15:18 | 1 | p20339.d | Rtx-5MS 0.25(mm) |
| 460-32436-4 | FL-8 | 10/17/2011  15:44 | 2 | p20340.d | Rtx-5MS 0.25(mm) |
| 460-32436-7 | FL-9 | 10/17/2011  16:10 | 1 | p20341.d | Rtx-5MS 0.25(mm) |
| 460-32436-5 | SW-7 | 10/17/2011  16:36 | 1 | p20342.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  17:02 | 1 | | Rtx-5MS 0.25(mm) |
| 460-32436-1 | SW-5 | 10/17/2011  17:53 | 1 | p20345.d | Rtx-5MS 0.25(mm) |
| 460-32436-1 MS | SW-5 MS | 10/17/2011  18:19 | 1 | p20346.d | Rtx-5MS 0.25(mm) |
| 460-32436-1 MSD | SW-5 MSD | 10/17/2011  18:45 | 1 | p20347.d | Rtx-5MS 0.25(mm) |
| 460-32436-6 | SW-8 | 10/17/2011  19:11 | 1 | p20348.d | Rtx-5MS 0.25(mm) |
| 460-32436-10 | SW-11 | 10/17/2011  19:37 | 1 | p20349.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  20:03 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  20:29 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  20:55 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011  21:21 | 1 | | Rtx-5MS 0.25(mm) |

8270C

Lab Name: TestAmerica Edison                   Job No.: 460-32436-1

SDG No.:

Instrument ID: BNAMS10                          Start Date: 10/18/2011  00:52

Analysis Batch Number:   89910                  End Date: 10/18/2011  12:43

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89910/1 | | 10/18/2011  00:52 | 1 | p20356.d | Rtx-5MS 0.25(mm) |
| CCVIS 460-89910/2 | | 10/18/2011  01:12 | 1 | p20357.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  01:52 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  02:19 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  02:45 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  03:11 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  03:37 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  04:02 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  04:28 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  04:54 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  05:20 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  05:46 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  06:12 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  06:38 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  07:04 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  07:55 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  08:21 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  08:47 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  09:13 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  09:39 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  10:34 | 1 | | Rtx-5MS 0.25(mm) |
| 460-32436-3 | FL-7 | 10/18/2011  11:00 | 2 | p20379.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  11:26 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  11:52 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  12:17 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/18/2011  12:43 | 1 | | Rtx-5MS 0.25(mm) |

8270C

Lab Name:  TestAmerica Edison                    Job No.:  460-32436-1

SDG No.:

Instrument ID:  BNAMS5                            Start Date:  10/16/2011  15:15

Analysis Batch Number:   89748                    End Date:  10/16/2011  23:53

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89748/1 | | 10/16/2011  15:15 | 1 | x18657.d | Rtx-5MS 0.25(mm) |
| ICIS 460-89748/2 | | 10/16/2011  15:33 | 1 | x18658.d | Rtx-5MS 0.25(mm) |
| IC 460-89748/3 | | 10/16/2011  16:14 | 1 | x18659.d | Rtx-5MS 0.25(mm) |
| IC 460-89748/4 | | 10/16/2011  16:37 | 1 | x18660.d | Rtx-5MS 0.25(mm) |
| IC 460-89748/5 | | 10/16/2011  17:00 | 1 | x18661.d | Rtx-5MS 0.25(mm) |
| IC 460-89748/6 | | 10/16/2011  17:24 | 1 | x18662.d | Rtx-5MS 0.25(mm) |
| IC 460-89748/7 | | 10/16/2011  17:47 | 1 | x18663.d | Rtx-5MS 0.25(mm) |
| MB 460-89633/1-A | | 10/16/2011  21:32 | 1 | x18672.d | Rtx-5MS 0.25(mm) |
| LCS 460-89633/2-A | | 10/16/2011  21:55 | 1 | x18673.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/16/2011  22:42 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/16/2011  23:29 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/16/2011  23:53 | 1 | | Rtx-5MS 0.25(mm) |

8270C

Lab Name: TestAmerica Edison                    Job No.: 460-32436-1

SDG No.:

Instrument ID: BNAMS5                           Start Date: 10/17/2011 02:36

Analysis Batch Number: 89759                    End Date: 10/17/2011 13:58

| LAB SAMPLE ID | CLIENT SAMPLE ID | DATE ANALYZED | DILUTION FACTOR | LAB FILE ID | COLUMN ID |
|---|---|---|---|---|---|
| DFTPP 460-89759/1 | | 10/17/2011 02:36 | 1 | x18685.d | Rtx-5MS 0.25(mm) |
| CCVIS 460-89759/2 | | 10/17/2011 02:51 | 1 | x18686.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 04:01 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 04:24 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 04:48 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 05:11 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 05:35 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 05:58 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 06:21 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 06:45 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 07:08 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 07:31 | 1 | | Rtx-5MS 0.25(mm) |
| 460-32436-12 | FB101411 | 10/17/2011 07:55 | 1 | x18699.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 08:19 | 1 | | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 10:56 | 5 | | Rtx-5MS 0.25(mm) |
| LCSD 460-89633/3-A | | 10/17/2011 12:14 | 1 | x18706.d | Rtx-5MS 0.25(mm) |
| ZZZZZ | | 10/17/2011 13:58 | 2 | | Rtx-5MS 0.25(mm) |

8270C

GC/MS SEMI VOA BATCH WORKSHEET

Lab Name: TestAmerica Edison

SDG No.:

Batch Number: 89633                              Batch Start Date: 10/15/11  07:29      Batch Analyst: Chen, Mandi

Batch Method: 3510C                              Batch End Date: 10/15/11  16:00

| Lab Sample ID | Client Sample ID | Method Chain | Basis | ReceivedpH | InitialAmount | FinalAmount | FirstAdjustpH | SecondAdjustpH | OP625/82SP 00030 |
|---|---|---|---|---|---|---|---|---|---|
| MB 460-89633/1 | | 3510C, 8270C | | 7 | 1000 mL | 2 mL | <2 | >12 | |
| LCS 460-89633/2 | | 3510C, 8270C | | 7 | 1000 mL | 2 mL | <2 | >12 | 1 mL |
| LCSD 460-89633/3 | | 3510C, 8270C | | 7 | 1000 mL | 2 mL | <2 | >12 | 1 mL |
| 460-32436-A-12 | FB101411 | 3510C, 8270C | T | 7 | 1000 mL | 2 mL | <2 | >12 | |

| Lab Sample ID | Client Sample ID | Method Chain | Basis | OP625/82SU 00025 |
|---|---|---|---|---|
| MB 460-89633/1 | | 3510C, 8270C | | 1 mL |
| LCS 460-89633/2 | | 3510C, 8270C | | 1 mL |
| LCSD 460-89633/3 | | 3510C, 8270C | | 1 mL |
| 460-32436-A-12 | FB101411 | 3510C, 8270C | T | 1 mL |

| Batch Notes | |
|---|---|
| Acid used for pH adjustment | H2SO4 |
| Acid used for pH adjust Lot # | KO5051 |
| Base used for pH adjustment | NaOH |
| Base used for pH adjust Lot # | MKBF9239V |
| Concentration End Time | 14PM |
| Concentration Start Time | 12PM |
| Person's name who did the concentration | MC |
| Final Concentrator Volume | 2 mL |
| N-evap temperature | 35 Degrees C |
| Na2SO4 Lot Number | K12590 |
| Oven, Bath or Block Temperature 1 | 90 |
| Prep Solvent Lot # | K35E22 |
| Prep Solvent Name | MeCl2 |
| Prep Solvent Volume Used | 180 mL |
| Person's name who did the prep | MC |
| Person's name who witnessed reagent drop | AA |

8270C

Job No.: 460-32436-1

GC/MS SEMI VOA BATCH WORKSHEET

Lab Name: TestAmerica Edison        Job No.: 460-32436-1

SDG No.:

Batch Number: 89633                 Batch Start Date: 10/15/11  07:29        Batch Analyst: Chen, Mandi

Batch Method: 3510C                 Batch End Date:   10/15/11  16:00

| Basis | Basis Description |
|-------|------------------|
| T     | Total/NA         |

8270C

GC/MS SEMI VOA BATCH WORKSHEET

Lab Name: TestAmerica Edison

SDG No.:

Batch Number: 89678

Batch Method: 3541

Job No.: 460-32436-1

Batch Start Date: 10/16/11 12:00

Batch End Date:

Batch Analyst: Masongo, Charles

| Lab Sample ID | Client Sample ID | Method Chain | Basis | InitialAmount | FinalAmount | SoxThermPosition | OP8270SoilSUR 00002 | op8270sp 00022 |
|---|---|---|---|---|---|---|---|---|
| MB 460-89678/1 | | 3541, 8270C | | 15.00 g | 1 mL | 73 | 500 uL | |
| LCS 460-89678/2 | | 3541, 8270C | | 15.00 g | 1 mL | 74 | 500 uL | 0.5 mL |
| 460-32436-A-1 MS | SW-5 | 3541, 8270C | T | 15.05 g | 1 mL | 75 | 500 uL | 0.5 mL |
| 460-32436-A-1 MSD | SW-5 | 3541, 8270C | T | 15.00 g | 1 mL | 76 | 500 uL | 0.5 mL |
| 460-32436-A-1 | SW-5 | 3541, 8270C | T | 15.02 g | 1 mL | 77 | 500 uL | |
| 460-32436-A-2 | SW-6 | 3541, 8270C | T | 15.01 g | 1 mL | 78 | 500 uL | |
| 460-32436-A-3 | FL-7 | 3541, 8270C | T | 15.01 g | 1 mL | 79 | 500 uL | |
| 460-32436-A-4 | FL-8 | 3541, 8270C | T | 15.04 g | 1 mL | 80 | 500 uL | |
| 460-32436-A-5 | SW-7 | 3541, 8270C | T | 15.00 g | 1 mL | 81 | 500 uL | |
| 460-32436-A-6 | SW-8 | 3541, 8270C | T | 15.00 g | 1 mL | 82 | 500 uL | |
| 460-32436-A-7 | FL-9 | 3541, 8270C | T | 15.02 g | 1 mL | 83 | 500 uL | |
| 460-32436-A-8 | SW-9 | 3541, 8270C | T | 15.00 g | 1 mL | 84 | 500 uL | |
| 460-32436-A-9 | SW-10 | 3541, 8270C | T | 15.03 g | 1 mL | 115 | 500 uL | |
| 460-32436-A-10 | SW-11 | 3541, 8270C | T | 15.03 g | 1 mL | 116 | 500 uL | |
| 460-32436-A-11 | DUP-1 | 3541, 8270C | T | 15.00 g | 1 mL | 117 | 500 uL | |

| Batch Notes | |
|---|---|
| Balance ID | 28 |
| Batch Comment | BNA 8270C SOIL |
| Blank Soil Lot Number | J51636 |
| Person's name who did the concentration | CM |
| Vendor lot number | K18E60 |
| Na2SO4 Lot Number | J51636 |
| Person's name who did the prep | CM |
| Person's name who witnessed reagent drop | ME |
| Solvent | MeCl2/Acetone mixture |
| SOP Number | 3541 |
| First Start time | 12pm |

8270C

11/02/2011

GC/MS SEMI VOA BATCH WORKSHEET

Lab Name: TestAmerica Edison          Job No.: 460-32436-1

SDG No.:

Batch Number: 89678                   Batch Start Date: 10/16/11  12:00      Batch Analyst: Masongo, Charles

Batch Method: 3541                    Batch End Date:

| Basis | Basis Description |
|-------|------------------|
| T     | Total/NA         |

8270C

# GENERAL CHEMISTRY

Lab Name: TestAmerica Edison          Job Number: 460-32436-1

SDG No.:

Project: Flintkote Rossi

| Client Sample ID | Lab Sample ID |
|---|---|
| SW-5 | 460-32436-1 |
| SW-6 | 460-32436-2 |
| FL-7 | 460-32436-3 |
| FL-8 | 460-32436-4 |
| SW-7 | 460-32436-5 |
| SW-8 | 460-32436-6 |
| FL-9 | 460-32436-7 |
| SW-9 | 460-32436-8 |
| SW-10 | 460-32436-9 |
| SW-11 | 460-32436-10 |
| DUP-1 | 460-32436-11 |

Comments:

Lab Name: TestAmerica Edison                    Job Number: 460-32436-1

SDG Number:

Matrix: Solid                                   Instrument ID: NOEQUIP

Method: Moisture                                RL Date: 02/15/2007 17:07

| Analyte | Wavelength/ Mass | RL (%) | |
|---|---|---|---|
| Percent Moisture | | 1 | |
| Percent Solids | | 1 | |

FORM IX - IN

Lab Name: TestAmerica Edison                Job Number: 460-32436-1

SDG Number:

Matrix: Solid                               Instrument ID: NOEQUIP

Method: Moisture                            XRL Date: 01/01/2007 16:49

| Analyte | Wavelength/ Mass | XRL (%) | |
|---|---|---|---|
| Percent Moisture | | 1 | |
| Percent Solids | | 1 | |

FORM IX - IN

Lab Name:  TestAmerica Edison                Job No.:  460-32436-1

SDG No.:

Instrument ID:  NOEQUIP                       Method:  Moisture

Start Date:  10/14/2011 11:08                 End Date:  10/15/2011 00:38

| Lab Sample ID | D / F | Type | Time | Analytes | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | % Sol | Moist | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 11:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:07 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:08 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | |

Lab Name:  TestAmerica Edison                    Job No.:  460-32436-1

SDG No.:

Instrument ID:  NOEQUIP                           Method:  Moisture

Start Date:  10/14/2011 11:08                     End Date:  10/15/2011 00:38

| Lab Sample ID | D / F | T y p e | Time | % S o l | M o i s t | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 13:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:00 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:00 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:00 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:00 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:00 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:00 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:00 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:00 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:00 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:03 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:03 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:03 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:03 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:03 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:03 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:03 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:03 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:03 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:38 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:38 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:38 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:38 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 14:38 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | | | |

Lab Name:  TestAmerica Edison                    Job No.:  460-32436-1

SDG No.:

Instrument ID:  NOEQUIP                           Method:  Moisture

Start Date:  10/14/2011 11:08                     End Date:  10/15/2011 00:38

| Lab Sample ID | D/F | Type | Time | % Sol | Moist | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:20 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:39 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| 460-32409-A-22 LCSD | 1 | T | 15:45 | X | X | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 15:45 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | | |

Lab Name:  TestAmerica Edison                    Job No.:  460-32436-1

SDG No.:

Instrument ID:  NOEQUIP                          Method:  Moisture

Start Date:  10/14/2011 11:08                    End Date:  10/15/2011 00:38

| Lab Sample ID | D / F | Type | Time | % Sol | Moist | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 16:24 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| 460-32436-1 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-2 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-3 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-4 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-5 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-6 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-6 DU | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-7 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-8 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-9 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-10 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| 460-32436-11 | 1 | T | 22:35 | X | X | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |

Lab Name:  TestAmerica Edison                    Job No.:  460-32436-1

SDG No.:

Instrument ID:  NOEQUIP                          Method:  Moisture

Start Date:  10/14/2011 11:08                    End Date:  10/15/2011 00:38

| Lab Sample ID | D / F | Type | Time | % Sol | Moist | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | |

Lab Name: TestAmerica Edison               Job No.: 460-32436-1

SDG No.:

Instrument ID: NOEQUIP               Method: Moisture

Start Date: 10/14/2011 11:08               End Date: 10/15/2011 00:38

| Lab Sample ID | D / F | T y p e | Time | Analytes | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | % S o l | M o i s t | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:35 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:40 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:40 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:40 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:40 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:40 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:40 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:40 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:40 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:40 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 22:40 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 23:52 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 23:52 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 23:52 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 23:52 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 23:53 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:20 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:20 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:30 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:31 | | | | | | | | | | | | | | | | | | | | |
| ZZZZZZ | | | 00:38 | | | | | | | | | | | | | | | | | | | | |

Prep Types

T = Total/NA

GENERAL CHEMISTRY BATCH WORKSHEET

Lab Name: TestAmerica Edison

SDG No.:

Job No.: 460-32436-1

Batch Number: 89516

Batch Start Date: 10/14/11  11:08

Batch Analyst: Armbruster, Chris

Batch Method: Moisture

Batch End Date: 10/15/11  15:45

| Lab Sample ID | Client Sample ID | Method Chain | Basis | DISH# | DishWeight | SampleMassWet | SampleMassDry |
|---|---|---|---|---|---|---|---|
| 460-32409-A-22 LCSD | | Moisture | T | 264 | 1.01 g | 6.34 g | 5.00 g |
| 460-32436-A-1 | SW-5 | Moisture | T | 4 | 1.03 g | 6.03 g | 5.25 g |
| 460-32436-A-2 | SW-6 | Moisture | T | 5 | 0.96 g | 6.41 g | 5.67 g |
| 460-32436-A-3 | FL-7 | Moisture | T | 6 | 0.99 g | 6.21 g | 5.32 g |
| 460-32436-A-4 | FL-8 | Moisture | T | 7 | 1.02 g | 6.86 g | 5.92 g |
| 460-32436-A-5 | SW-7 | Moisture | T | 8 | 1.01 g | 6.28 g | 5.21 g |
| 460-32436-A-6 | SW-8 | Moisture | T | 9 | 1.03 g | 6.68 g | 5.68 g |
| 460-32436-A-6 DU | SW-8 | Moisture | T | 10 | 1.01 g | 6.85 g | 5.89 g |
| 460-32436-A-7 | FL-9 | Moisture | T | 11 | 1.02 g | 6.73 g | 5.81 g |
| 460-32436-A-8 | SW-9 | Moisture | T | 12 | 1.01 g | 6.78 g | 5.92 g |
| 460-32436-A-9 | SW-10 | Moisture | T | 13 | 1.00 g | 6.80 g | 5.84 g |
| 460-32436-A-10 | SW-11 | Moisture | T | 14 | 1.01 g | 6.11 g | 4.95 g |
| 460-32436-A-11 | DUP-1 | Moisture | T | 15 | 1.01 g | 6.51 g | 5.52 g |

Batch Notes

| | |
|---|---|
| Balance ID | 104 No Unit |
| Batch Comment | Samples can be removed from the ovens anytime after 13:00 hours on October 15 2011 |
| Date samples were placed in the oven | 10/14/11 |
| Oven Temp when samples are put in oven | Oven-1 and Oven-2 Degrees C |
| Time samples were place in the oven | 12:38am (October 15 2011) |
| Date samples were removed from oven | 10/15/11 |
| Oven Temp when samples removed from oven | Oven 1 104°C  Oven 2 105°C Degrees C |
| Time Samples were removed from oven | 15:45 |
| Oven ID | 1, 2 |
| ID number of the thermometer | 1895, 1840 |
| Uncorrected In Temperature | None Celsius |
| Uncorrected Out Temperature | None Celsius |

| Basis | Basis Description |
|---|---|
| T | Total/NA |

Moisture

# Shipping and Receiving Documents

# TestAmerica

THE LEADER IN ENVIRONMENTAL TESTING

**CHAIN OF CUSTODY / ANALYSIS REQUEST**

777 New Durham Road
Edison, New Jersey 08817
Phone: (732) 549-3900  Fax: (732) 549-3679

Page 1 of 2

| Name ( for report and invoice )<br>Marion Craig | Samplers Name ( Printed )<br>Craig | Site/Project Identification<br>Flintkote Rossi |
|---|---|---|
| Company<br>URS | P.O. #<br>19683858 | State (Location of site): NJ: ☒  NY: ☐  Other:<br>Regulatory Program:  SRP |
| Address<br>201 Willowbrook Blvd | | |

**Analysis Turnaround Time**
- Standard ☐
- Rush Charges Authorized For:
- 2 Week ☐
- 1 Week ☐
- Other ☒ 48 hrs *

**ANALYSIS REQUESTED** (ENTER "X" BELOW TO INDICATE REQUEST)

**LAB USE ONLY**
Project No:

Job No:
32436

Sample Numbers

| Sample Identification | Date | Time | Matrix | No. of. Cont. | PAHs | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SW-5 | 10/14/11 | 9:45 | Soil | 1 | ✓ | | | | | | | | |
| SW-6 | 10/14/11 | 9:52 | Soil | 1 | ✓ | | | | | | | | |
| FL-7 | 10/14/11 | 10:05 | Soil | 1 | ✓ | | | | | | | | |
| FL-8 | 10/14/11 | 10:15 | Soil | 1 | ✓ | | | | | | | | |
| SW-7 | 10/14/11 | 10:23 | Soil | 1 | ✓ | | | | | | | | |
| SW-8 | 10/14/11 | 2:05 | Soil | 1 | ✓ | | | | | | | | |
| FL-9 | 10/14/11 | 2:15 | Soil | 1 | ✓ | | | | | | | | |
| SW-9 | 10/14/11 | 2:38 | Soil | 1 | ✓ | | | | | | | | |
| SW-10 | 10/14/11 | 2:46 | Soil | 1 | ✓ | | | | | | | | |
| SW-11 | 10/14/11 | 2:55 | Soil | 1 | ✓ | | | | | | | | |

City: Wayne    State: NJ
Phone: 973-699-0879   Fax:

**Preservation Used:**  1 = ICE, 2 = HCl, 3 = $H_2SO_4$, 4 = $HNO_3$, 5 = NaOH
6 = Other _____ , 7 = Other _____

Soil: 1
Water:

**48 hr RUSH**

**Special Instructions**  * or less if possible

Water Metals Filtered (Yes/No)?

| Relinquished by | Company | Date / Time | Received by | Company |
|---|---|---|---|---|
| Marion Craig | URS | 10/14/11 1647 | (1) Trisha Smith | TestAmerica |
| (2) Trisha Smith | TestAmerica | 10/14/11 1875 | (2) | TestAmerica, 7 |
| (3) | | | (3) | |
| (4) | | | (4) | |

1.92
IR#50

**Laboratory Certifications:**  New Jersey (12028),  New York (11452),  Pennsylvania (68-522),  Connecticut (PH-0200),  Rhode Island (132).

Massachusetts (M-NJ312),  North Carolina (No. 578)

TAL - 0016 (0408)

# TestAmerica

777 New Durham Road
Edison, New Jersey 08817
Phone: (732) 549-3900  Fax: (732) 549-3679

THE LEADER IN ENVIRONMENTAL TESTING

## CHAIN OF CUSTODY / ANALYSIS REQUEST

| Name ( for report and invoice ) Marion Craig | Samplers Name ( Printed ) Craig | Site/Project Identification Flintkote Rossi |
|---|---|---|
| Company URS | P.O. # 19683858 | State (Location of site): NJ: ☒  NY: ☐  Other: ☐ |
| | | Regulatory Program: SRP |

Address 201 Willowbrook Blvd.

City Wayne   State NJ

Phone 973-699-0879   Fax

**Analysis Turnaround Time**
Standard ☐
Rush Chrages Authorized For:
2 Week ☐
1 Week ☐
Other ☒ 48 hr

ANALYSIS REQUESTED (ENTER "X" BELOW TO INDICATE REQUEST)

**LAB USE ONLY**
Project No:

Job No: 32436

Sample Numbers

| Sample Identification | Date | Time | Matrix | No. of Cont. | PAHs | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUP-1 | 10/14/11 | 2:46 | Soil | 1 | ✓ | | | | | | | | |
| FB101411 | 10/14/11 | 2:55 | Water | 1 | ✓ | | | | | | | | |
| | | | | | | | | | | | | | |

**48 hr RUSH**

Preservation Used:  1 = ICE, 2 = HCl, 3 = H₂SO₄, 4 = HNO₃, 5 = NaOH   Soil: 1
6 = Other _____, 7 = Other _____   Water: 1

**Special Instructions** * or less if possible

Water Metals Filtered (Yes/No)? _____

| Relinquished by Marion Craig | Company URS | Date / Time 10/14/11 1647 | Received by Lusha Smith | Company TestAmerica |
|---|---|---|---|---|
| Relinquished by Lusha Smith | Company TestAmerica | Date / Time 10/14/11 1825 | Received by | Company Test ~ /7 |
| Relinquished by 3) | Company | Date / Time | Received by 3) | Company |
| Relinquished by 4) | Company | Date / Time | Received by 4) | Company |

1-92 fR#80

Laboratory Certifications:  New Jersey (12028),  New York (11452),  Pennsylvania (68-522),  Connecticut (PH-0200),  Rhode Island (132).

Massachusetts (M-NJ312),  North Carolina (No. 578)

TAL - 0016 (0408)

# Login Sample Receipt Checklist

Client: URS Corporation

**Login Number: 32436**

**List Number: 1**

**Creator: Villadarez, Gerson Timothy S**

| Question | Answer | Comment |
|---|---|---|
| Radioactivity either was not measured or, if measured, is at or below background | N/A | |
| The cooler's custody seal, if present, is intact. | N/A | Not present |
| The cooler or samples do not appear to have been compromised or tampered with. | True | |
| Samples were received on ice. | True | |
| Cooler Temperature is acceptable. | True | |
| Cooler Temperature is recorded. | True | 1.9° C IR 50 |
| COC is present. | True | |
| COC is filled out in ink and legible. | True | |
| COC is filled out with all pertinent information. | True | |
| Is the Field Sampler's name present on COC? | True | |
| There are no discrepancies between the sample IDs on the containers and the COC. | True | |
| Samples are received within Holding Time. | True | |
| Sample containers have legible labels. | True | |
| Containers are not broken or leaking. | True | |
| Sample collection date/times are provided. | True | |
| Appropriate sample containers are used. | True | |
| Sample bottles are completely filled. | True | |
| Sample Preservation Verified. | True | |
| There is sufficient vol. for all requested analyses, incl. any requested MS/MSDs | True | |
| VOA sample vials do not have headspace or bubble is <6mm (1/4") in diameter. | N/A | |
| Multiphasic samples are not present. | N/A | |
| Samples do not require splitting or compositing. | N/A | |
| Residual Chlorine Checked. | N/A | |