

# ANALYTICAL REPORT

Job Number: 460-32553-1

Job Description: Flintkote Rossi

For:
URS Corporation
201 Willowbrook Blvd.
Wayne, NJ  07470

Attention: Ms. Marion Craig

*Patricia Grieco* (signature)

Approved for release.
Patricia Grieco
Project Manager II
10/25/2011 4:29 PM

_____

Patricia Grieco
Project Manager II
patricia.grieco@testamericainc.com
10/25/2011

The test results in this report meet all NELAP requirements unless specified within the case narrative. Pursuant to NELAP, this report may not be reproduced, except in full, without the written approval of the laboratory. All questions regarding this report should be directed to the TestAmerica Edison Project Manager.

TestAmerica Edison Certifications and Approvals:  Connecticut: CTDOH #PH-0200, New Jersey: NJDEP (NELAP) #12028, New York: NYDOH (NELAP) #11452, NYDOH (ELAP) #11452, Pennsylvania: PADEP (NELAP) 68-00522 and Rhode Island: RIDOH LAO00132

**TestAmerica Laboratories, Inc.**

TestAmerica Edison   777 New Durham Road, Edison, NJ  08817

Tel (732) 549-3900  Fax (732) 549-3679  www.testamericainc.com



# Table of Contents

Cover Title Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

Data Summaries . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

    Report Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

    Sample Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

    Executive Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

    Method Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

    Method / Analyst Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

    Sample Datasheets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

    Surrogate Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

    QC Data Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

    Data Qualifiers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29

    QC Association Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 30

    Lab Chronicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31

Organic Sample Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34

    GC/MS Semi VOA . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34

        Method 8270C . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34

            Method 8270C QC Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 35

            Method 8270C Sample Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44

            Standards Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 142

                Method 8270C ICAL Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 142

                Method 8270C CCAL Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 154

            Raw QC Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 157

                Method 8270C Tune Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 157

                Method 8270C Blank Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 167

                Method 8270C LCS/LCSD Data . . . . . . . . . . . . . . . . . . . . . . . . . . . 170

                Method 8270C MS/MSD Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 176

# Table of Contents

Method 8270C Run Logs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 178

Method 8270C Prep Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 180

Inorganic Sample Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 181

General Chemistry Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 181

Gen Chem Cover Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 182

Gen Chem MDL . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 183

Gen Chem Analysis Run Log . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 185

Gen Chem Prep Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 190

Shipping and Receiving Documents . . . . . . . . . . . . . . . . . . . . . . . . . . . 191

Client Chain of Custody . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 192

Sample Receipt Checklist . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 193

# CASE NARRATIVE

## Client: URS Corporation

## Project: Flintkote Rossi

## Report Number: 460-32553-1

This case narrative is in the form of an exception report, where only the anomalies related to this report, method specific performance and/or QA/QC issues are discussed. If there are no issues to report, this narrative will include a statement that documents that there are no relevant data issues.

It should be noted that samples with elevated Reporting Limits (RLs) as a result of a dilution may not be able to satisfy customer reporting limits in some cases. Such increases in the RLs are unavoidable but acceptable consequence of sample dilution that enables quantification of target analytes or interferences which exceed the calibration range of the instrument.

Calculations are performed before rounding to avoid round-off errors in calculated results.

All holding times were met and proper preservation noted for the methods performed on these samples, unless otherwise detailed in the individual sections below.

### RECEIPT

The samples were received on 10/19/2011; the samples arrived in good condition, properly preserved and on ice. The temperature of the cooler at receipt was 2.3 C.

Note: All samples which require thermal preservation are considered acceptable if the arrival temperature is within 2C of the required temperature or method specified range. For samples with a specified temperature of 4C, samples with a temperature ranging from just above freezing temperature of water to 6C shall be acceptable. Samples that are hand delivered immediately following collection may not meet these criteria, however they will be deemed acceptable according to NELAC standards, if there is evidence that the chilling process has begun, such as arrival on ice, etc.

### SEMIVOLATILE ORGANIC COMPOUNDS (GC-MS)

Samples 460-32553-1 through 460-32553-6 were analyzed for semivolatile organic compounds (GC-MS) in accordance with EPA SW-846 Method 8270C. The samples were prepared on 10/20/2011 and analyzed on 10/21/2011.

2-Fluorobiphenyl, Nitrobenzene-d5 and Terphenyl-d14 failed the surrogate recovery criteria low for 460-32553-2. 2-Fluorobiphenyl, Nitrobenzene-d5 and Terphenyl-d14 failed the surrogate recovery criteria low for 460-32553-4. 2-Fluorobiphenyl, Nitrobenzene-d5 and Terphenyl-d14 failed the surrogate recovery criteria low for 460-32553-6. Refer to the QC report for details.

Benzo[a]pyrene, Benzo[b]fluoranthene and Pyrene failed the recovery criteria high for the MS of sample 460-32588-6 in batch 460-90356.

Benzo[a]pyrene and Pyrene failed the recovery criteria high for the MSD of sample 460-32588-6 in batch 460-90356.

Refer to the QC report for details.

Samples 460-32553-2(25X), 460-32553-4(50X) and 460-32553-6(20X) required dilution prior to analysis. The reporting limits have been adjusted accordingly.

No other difficulties were encountered during the semivolatiles analyses.

All other quality control parameters were within the acceptance limits.

### PERCENT SOLIDS

Samples 460-32553-1 through 460-32553-6 were analyzed for percent solids in accordance with ASTM D2974-87 Modified. The samples were analyzed on 10/19/2011.

No difficulties were encountered during the % solids analyses.

All quality control parameters were within the acceptance limits.

# SAMPLE SUMMARY

Client:  URS Corporation

| Lab Sample ID | Client Sample ID | Client Matrix | Date/Time Sampled | Date/Time Received |
|---|---|---|---|---|
| 460-32553-1 | FL-1R | Solid | 10/18/2011 1725 | 10/19/2011 1349 |
| 460-32553-2 | SW-12 | Solid | 10/18/2011 1638 | 10/19/2011 1349 |
| 460-32553-3 | SW-13 | Solid | 10/18/2011 1647 | 10/19/2011 1349 |
| 460-32553-4 | SW-3R | Solid | 10/19/2011 1100 | 10/19/2011 1349 |
| 460-32553-5 | SW-4R | Solid | 10/19/2011 1110 | 10/19/2011 1349 |
| 460-32553-6 | FL-10 | Solid | 10/18/2011 1653 | 10/19/2011 1349 |

# EXECUTIVE SUMMARY - Detections

Client: URS Corporation                                              Job Number: 460-32553-1

| Lab Sample ID | Client Sample ID | | | Reporting | | |
|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Limit | Units | Method |

**460-32553-1**      **FL-1R**

| Analyte | Result | Qualifier | Limit | Units | Method |
|---|---|---|---|---|---|
| Phenanthrene | 160 | J | 380 | ug/Kg | 8270C |
| Fluoranthene | 120 | J | 380 | ug/Kg | 8270C |
| Pyrene | 190 | J | 380 | ug/Kg | 8270C |
| Benzo[a]anthracene | 66 | | 38 | ug/Kg | 8270C |
| Chrysene | 88 | J | 380 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | 80 | | 38 | ug/Kg | 8270C |
| Percent Moisture | 13.9 | | 1.0 | % | Moisture |
| Percent Solids | 86.1 | | 1.0 | % | Moisture |

**460-32553-2**      **SW-12**

| Analyte | Result | Qualifier | Limit | Units | Method |
|---|---|---|---|---|---|
| Acenaphthene | 82000 | D | 12000 | ug/Kg | 8270C |
| Fluorene | 54000 | D | 12000 | ug/Kg | 8270C |
| Phenanthrene | 110000 | D | 12000 | ug/Kg | 8270C |
| Anthracene | 37000 | D | 12000 | ug/Kg | 8270C |
| Fluoranthene | 210000 | D | 12000 | ug/Kg | 8270C |
| Pyrene | 290000 | D | 12000 | ug/Kg | 8270C |
| Benzo[a]anthracene | 110000 | D | 1200 | ug/Kg | 8270C |
| Chrysene | 100000 | D | 12000 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | 83000 | D | 1200 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | 50000 | D | 1200 | ug/Kg | 8270C |
| Benzo[a]pyrene | 82000 | D | 1200 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | 65000 | D | 1200 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | 6100 | D | 1200 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | 61000 | D | 12000 | ug/Kg | 8270C |
| Percent Moisture | 33.9 | | 1.0 | % | Moisture |
| Percent Solids | 66.1 | | 1.0 | % | Moisture |

Client: URS Corporation

Job Number: 460-32553-1

| Lab Sample ID | Client Sample ID | | | Reporting | | |
|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Limit | Units | Method |

| | | | | | | |
|---|---|---|---|---|---|---|
| **460-32553-3** | **SW-13** | | | | | |
| Naphthalene | | 88 | J | 430 | ug/Kg | 8270C |
| Acenaphthene | | 440 | | 430 | ug/Kg | 8270C |
| Fluorene | | 410 | J | 430 | ug/Kg | 8270C |
| Phenanthrene | | 1600 | | 430 | ug/Kg | 8270C |
| Anthracene | | 410 | J | 430 | ug/Kg | 8270C |
| Fluoranthene | | 2400 | | 430 | ug/Kg | 8270C |
| Pyrene | | 4000 | | 430 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 2100 | | 43 | ug/Kg | 8270C |
| Chrysene | | 2200 | | 430 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 2300 | | 43 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 1300 | | 43 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 2000 | | 43 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 1200 | | 43 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 310 | | 43 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 1300 | | 430 | ug/Kg | 8270C |
| Percent Moisture | | 22.8 | | 1.0 | % | Moisture |
| Percent Solids | | 77.2 | | 1.0 | % | Moisture |
| | | | | | | |
| **460-32553-4** | **SW-3R** | | | | | |
| Acenaphthene | | 14000 | J D | 26000 | ug/Kg | 8270C |
| Fluorene | | 11000 | J D | 26000 | ug/Kg | 8270C |
| Phenanthrene | | 25000 | J D | 26000 | ug/Kg | 8270C |
| Anthracene | | 16000 | J D | 26000 | ug/Kg | 8270C |
| Fluoranthene | | 310000 | D | 26000 | ug/Kg | 8270C |
| Pyrene | | 400000 | D | 26000 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 230000 | D | 2600 | ug/Kg | 8270C |
| Chrysene | | 220000 | D | 26000 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 210000 | D | 2600 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 110000 | D | 2600 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 200000 | D | 2600 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 140000 | D | 2600 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 32000 | D | 2600 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 140000 | D | 26000 | ug/Kg | 8270C |
| Percent Moisture | | 36.0 | | 1.0 | % | Moisture |
| Percent Solids | | 64.0 | | 1.0 | % | Moisture |

Client: URS Corporation

Job Number: 460-32553-1

| Lab Sample ID | Client Sample ID | | | Reporting | | |
|---|---|---|---|---|---|---|
| Analyte | | Result | Qualifier | Limit | Units | Method |
| **460-32553-5** | **SW-4R** | | | | | |
| Phenanthrene | | 86 | J | 430 | ug/Kg | 8270C |
| Fluoranthene | | 230 | J | 430 | ug/Kg | 8270C |
| Pyrene | | 390 | J | 430 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 160 | | 43 | ug/Kg | 8270C |
| Chrysene | | 180 | J | 430 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 180 | | 43 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 88 | | 43 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 160 | | 43 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 100 | | 43 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 93 | J | 430 | ug/Kg | 8270C |
| Percent Moisture | | 23.5 | | 1.0 | % | Moisture |
| Percent Solids | | 76.5 | | 1.0 | % | Moisture |
| | | | | | | |
| **460-32553-6** | **FL-10** | | | | | |
| Acenaphthene | | 27000 | D | 8200 | ug/Kg | 8270C |
| Fluorene | | 21000 | D | 8200 | ug/Kg | 8270C |
| Phenanthrene | | 38000 | D | 8200 | ug/Kg | 8270C |
| Anthracene | | 16000 | D | 8200 | ug/Kg | 8270C |
| Fluoranthene | | 110000 | D | 8200 | ug/Kg | 8270C |
| Pyrene | | 150000 | D | 8200 | ug/Kg | 8270C |
| Benzo[a]anthracene | | 74000 | D | 820 | ug/Kg | 8270C |
| Chrysene | | 69000 | D | 8200 | ug/Kg | 8270C |
| Benzo[b]fluoranthene | | 67000 | D | 820 | ug/Kg | 8270C |
| Benzo[k]fluoranthene | | 28000 | D | 820 | ug/Kg | 8270C |
| Benzo[a]pyrene | | 55000 | D | 820 | ug/Kg | 8270C |
| Indeno[1,2,3-cd]pyrene | | 42000 | D | 820 | ug/Kg | 8270C |
| Dibenz(a,h)anthracene | | 9700 | D | 820 | ug/Kg | 8270C |
| Benzo[g,h,i]perylene | | 39000 | D | 8200 | ug/Kg | 8270C |
| Percent Moisture | | 19.3 | | 1.0 | % | Moisture |
| Percent Solids | | 80.7 | | 1.0 | % | Moisture |

# METHOD SUMMARY

Client: URS Corporation

| Description | Lab Location | Method | Preparation Method |
|---|---|---|---|
| **Matrix:    Solid** | | | |
| Semivolatile Organic Compounds (GC/MS) | TAL EDI | SW846 8270C | |
|     Automated Soxhlet Extraction | TAL EDI | | SW846 3541 |
| Percent Moisture | TAL EDI | EPA Moisture | |

**Lab References:**

TAL EDI = TestAmerica Edison

**Method References:**

EPA = US Environmental Protection Agency

SW846 = "Test Methods For Evaluating Solid Waste, Physical/Chemical Methods", Third Edition, November 1986 And Its Updates.

# METHOD / ANALYST  SUMMARY

| Method | Analyst | Analyst ID |
|---|---|---|
| SW846  8270C | Zhao, Chunxin | CZ |
| EPA   Moisture | Armbruster, Chris | CHA |

Client: URS Corporation

Job Number: 460-32553-1

**Client Sample ID:** **FL-1R**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32553-1 | | | Date Sampled: 10/18/2011 1725 |
| Client Matrix: | Solid | % Moisture: | 13.9 | Date Received: 10/19/2011 1349 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-90356 | Instrument ID: | BNAMS4 |
| Prep Method: | 3541 | Prep Batch: | 460-90207 | Lab File ID: | u70902.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.03 g |
| Analysis Date: | 10/21/2011 0649 | | | Final Weight/Volume: | 1 mL |
| Prep Date: | 10/20/2011 1100 | | | Injection Volume: | 1 uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 380 | U | 56 | 380 |
| Acenaphthylene | | 380 | U | 55 | 380 |
| Acenaphthene | | 380 | U | 55 | 380 |
| Fluorene | | 380 | U | 65 | 380 |
| Phenanthrene | | 160 | J | 67 | 380 |
| Anthracene | | 380 | U | 68 | 380 |
| Fluoranthene | | 120 | J | 64 | 380 |
| Pyrene | | 190 | J | 66 | 380 |
| Benzo[a]anthracene | | 66 | | 7.1 | 38 |
| Chrysene | | 88 | J | 56 | 380 |
| Benzo[b]fluoranthene | | 80 | | 5.7 | 38 |
| Benzo[k]fluoranthene | | 38 | U | 5.4 | 38 |
| Benzo[a]pyrene | | 38 | U | 4.7 | 38 |
| Indeno[1,2,3-cd]pyrene | | 38 | U | 6.1 | 38 |
| Dibenz(a,h)anthracene | | 38 | U | 4.6 | 38 |
| Benzo[g,h,i]perylene | | 380 | U | 40 | 380 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 79 | | 38 - 105 |
| Terphenyl-d14 | 111 | | 16 - 151 |
| 2-Fluorobiphenyl | 82 | | 40 - 109 |

Client: URS Corporation                                                                  Job Number: 460-32553-1

**Client Sample ID:**     **SW-12**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32553-2 | | | Date Sampled: 10/18/2011 1638 |
| Client Matrix: | Solid | % Moisture: | 33.9 | Date Received: 10/19/2011 1349 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | |
|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-90356 | Instrument ID: | BNAMS4 |
| Prep Method: | 3541 | Prep Batch: | 460-90207 | Lab File ID: | u70913.d |
| Dilution: | 25 | | | Initial Weight/Volume: | 15.00  g |
| Analysis Date: | 10/21/2011 1031 | Run Type: | DL | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/20/2011 1100 | | | Injection Volume: | 1  uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 12000 | U | 1800 | 12000 |
| Acenaphthylene | | 12000 | U | 1800 | 12000 |
| Acenaphthene | | 82000 | D | 1800 | 12000 |
| Fluorene | | 54000 | D | 2100 | 12000 |
| Phenanthrene | | 110000 | D | 2200 | 12000 |
| Anthracene | | 37000 | D | 2200 | 12000 |
| Fluoranthene | | 210000 | D | 2100 | 12000 |
| Pyrene | | 290000 | D | 2200 | 12000 |
| Benzo[a]anthracene | | 110000 | D | 230 | 1200 |
| Chrysene | | 100000 | D | 1800 | 12000 |
| Benzo[b]fluoranthene | | 83000 | D | 190 | 1200 |
| Benzo[k]fluoranthene | | 50000 | D | 180 | 1200 |
| Benzo[a]pyrene | | 82000 | D | 150 | 1200 |
| Indeno[1,2,3-cd]pyrene | | 65000 | D | 200 | 1200 |
| Dibenz(a,h)anthracene | | 6100 | D | 150 | 1200 |
| Benzo[g,h,i]perylene | | 61000 | D | 1300 | 12000 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | D | 38 - 105 |
| Terphenyl-d14 | 0 | D | 16 - 151 |
| 2-Fluorobiphenyl | 0 | D | 40 - 109 |

**Client Sample ID:**     **SW-13**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32553-3 | | | Date Sampled: 10/18/2011 1647 |
| Client Matrix: | Solid | % Moisture: | 22.8 | Date Received: 10/19/2011 1349 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-90356 | Instrument ID: | BNAMS4 |
| Prep Method: | 3541 | Prep Batch: | 460-90207 | Lab File ID: | u70910.d |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.02  g |
| Analysis Date: | 10/21/2011  0930 | | | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/20/2011  1100 | | | Injection Volume: | 1  uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 88 | J | 63 | 430 |
| Acenaphthylene | | 430 | U | 61 | 430 |
| Acenaphthene | | 440 | | 61 | 430 |
| Fluorene | | 410 | J | 72 | 430 |
| Phenanthrene | | 1600 | | 75 | 430 |
| Anthracene | | 410 | J | 76 | 430 |
| Fluoranthene | | 2400 | | 71 | 430 |
| Pyrene | | 4000 | | 74 | 430 |
| Benzo[a]anthracene | | 2100 | | 7.9 | 43 |
| Chrysene | | 2200 | | 62 | 430 |
| Benzo[b]fluoranthene | | 2300 | | 6.4 | 43 |
| Benzo[k]fluoranthene | | 1300 | | 6.0 | 43 |
| Benzo[a]pyrene | | 2000 | | 5.3 | 43 |
| Indeno[1,2,3-cd]pyrene | | 1200 | | 6.8 | 43 |
| Dibenz(a,h)anthracene | | 310 | | 5.2 | 43 |
| Benzo[g,h,i]perylene | | 1300 | | 45 | 430 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 77 | | 38 - 105 |
| Terphenyl-d14 | 121 | | 16 - 151 |
| 2-Fluorobiphenyl | 86 | | 40 - 109 |

Client:   URS Corporation

Job Number:   460-32553-1

**Client Sample ID:**   **SW-3R**

| | | | | | | |
|---|---|---|---|---|---|---|
| Lab Sample ID: | 460-32553-4 | | | | Date Sampled: 10/19/2011 1100 | |
| Client Matrix: | Solid | % Moisture: | 36.0 | | Date Received: 10/19/2011 1349 | |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-90356 | Instrument ID: | BNAMS4 | |
| Prep Method: | 3541 | Prep Batch: | 460-90207 | Lab File ID: | u70917.d | |
| Dilution: | 50 | | | Initial Weight/Volume: | 14.99 | g |
| Analysis Date: | 10/21/2011 1152 | Run Type: | DL | Final Weight/Volume: | 1 | mL |
| Prep Date: | 10/20/2011 1100 | | | Injection Volume: | 1 | uL |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 26000 | U | 3800 | 26000 |
| Acenaphthylene | | 26000 | U | 3700 | 26000 |
| Acenaphthene | | 14000 | J D | 3700 | 26000 |
| Fluorene | | 11000 | J D | 4400 | 26000 |
| Phenanthrene | | 25000 | J D | 4500 | 26000 |
| Anthracene | | 16000 | J D | 4600 | 26000 |
| Fluoranthene | | 310000 | D | 4300 | 26000 |
| Pyrene | | 400000 | D | 4500 | 26000 |
| Benzo[a]anthracene | | 230000 | D | 480 | 2600 |
| Chrysene | | 220000 | D | 3800 | 26000 |
| Benzo[b]fluoranthene | | 210000 | D | 380 | 2600 |
| Benzo[k]fluoranthene | | 110000 | D | 360 | 2600 |
| Benzo[a]pyrene | | 200000 | D | 320 | 2600 |
| Indeno[1,2,3-cd]pyrene | | 140000 | D | 410 | 2600 |
| Dibenz(a,h)anthracene | | 32000 | D | 310 | 2600 |
| Benzo[g,h,i]perylene | | 140000 | D | 2700 | 26000 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | D | 38 - 105 |
| Terphenyl-d14 | 0 | D | 16 - 151 |
| 2-Fluorobiphenyl | 0 | D | 40 - 109 |

Client:  URS Corporation                                                     Job Number:  460-32553-1

**Client Sample ID:**     **SW-4R**

| | | | | |
|---|---|---|---|---|
| Lab Sample ID: | 460-32553-5 | | | Date Sampled: 10/19/2011 1110 |
| Client Matrix: | Solid | % Moisture: | 23.5 | Date Received: 10/19/2011 1349 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-90356 | Instrument ID: | BNAMS4 | |
| Prep Method: | 3541 | Prep Batch: | 460-90207 | Lab File ID: | u70903.d | |
| Dilution: | 1.0 | | | Initial Weight/Volume: | 15.00 g | |
| Analysis Date: | 10/21/2011  0709 | | | Final Weight/Volume: | 1 mL | |
| Prep Date: | 10/20/2011  1100 | | | Injection Volume: | 1 uL | |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 430 | U | 63 | 430 |
| Acenaphthylene | | 430 | U | 62 | 430 |
| Acenaphthene | | 430 | U | 62 | 430 |
| Fluorene | | 430 | U | 73 | 430 |
| Phenanthrene | | 86 | J | 75 | 430 |
| Anthracene | | 430 | U | 76 | 430 |
| Fluoranthene | | 230 | J | 72 | 430 |
| Pyrene | | 390 | J | 75 | 430 |
| Benzo[a]anthracene | | 160 | | 8.0 | 43 |
| Chrysene | | 180 | J | 63 | 430 |
| Benzo[b]fluoranthene | | 180 | | 6.4 | 43 |
| Benzo[k]fluoranthene | | 88 | | 6.1 | 43 |
| Benzo[a]pyrene | | 160 | | 5.3 | 43 |
| Indeno[1,2,3-cd]pyrene | | 100 | | 6.9 | 43 |
| Dibenz(a,h)anthracene | | 43 | U | 5.2 | 43 |
| Benzo[g,h,i]perylene | | 93 | J | 46 | 430 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 83 | | 38 - 105 |
| Terphenyl-d14 | 125 | | 16 - 151 |
| 2-Fluorobiphenyl | 88 | | 40 - 109 |

Client: URS Corporation                                                             Job Number: 460-32553-1

**Client Sample ID:**   **FL-10**

| | | | |
|---|---|---|---|
| Lab Sample ID: | 460-32553-6 | | Date Sampled: 10/18/2011 1653 |
| Client Matrix: | Solid | % Moisture: 19.3 | Date Received: 10/19/2011 1349 |

### 8270C Semivolatile Organic Compounds (GC/MS)

| | | | | | | |
|---|---|---|---|---|---|---|
| Analysis Method: | 8270C | Analysis Batch: | 460-90356 | Instrument ID: | BNAMS4 | |
| Prep Method: | 3541 | Prep Batch: | 460-90207 | Lab File ID: | u70916.d | |
| Dilution: | 20 | | | Initial Weight/Volume: | 15.02 g | |
| Analysis Date: | 10/21/2011 1131 | Run Type: | DL | Final Weight/Volume: | 1 mL | |
| Prep Date: | 10/20/2011 1100 | | | Injection Volume: | 1 uL | |

| Analyte | DryWt Corrected: Y | Result (ug/Kg) | Qualifier | MDL | RL |
|---|---|---|---|---|---|
| Naphthalene | | 8200 | U | 1200 | 8200 |
| Acenaphthylene | | 8200 | U | 1200 | 8200 |
| Acenaphthene | | 27000 | D | 1200 | 8200 |
| Fluorene | | 21000 | D | 1400 | 8200 |
| Phenanthrene | | 38000 | D | 1400 | 8200 |
| Anthracene | | 16000 | D | 1400 | 8200 |
| Fluoranthene | | 110000 | D | 1400 | 8200 |
| Pyrene | | 150000 | D | 1400 | 8200 |
| Benzo[a]anthracene | | 74000 | D | 150 | 820 |
| Chrysene | | 69000 | D | 1200 | 8200 |
| Benzo[b]fluoranthene | | 67000 | D | 120 | 820 |
| Benzo[k]fluoranthene | | 28000 | D | 110 | 820 |
| Benzo[a]pyrene | | 55000 | D | 100 | 820 |
| Indeno[1,2,3-cd]pyrene | | 42000 | D | 130 | 820 |
| Dibenz(a,h)anthracene | | 9700 | D | 99 | 820 |
| Benzo[g,h,i]perylene | | 39000 | D | 860 | 8200 |

| Surrogate | %Rec | Qualifier | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 0 | D | 38 - 105 |
| Terphenyl-d14 | 0 | D | 16 - 151 |
| 2-Fluorobiphenyl | 0 | D | 40 - 109 |

---

## General Chemistry

**Client Sample ID:** **FL-1R**

| | | |
|---|---|---|
| Lab Sample ID: | 460-32553-1 | Date Sampled: 10/18/2011 1725 |
| Client Matrix: | Solid | Date Received: 10/19/2011 1349 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 13.9 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-90068 | | Analysis Date: 10/19/2011 1500 | | | | | DryWt Corrected: N |
| Percent Solids | 86.1 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-90068 | | Analysis Date: 10/19/2011 1500 | | | | | DryWt Corrected: N |

**General Chemistry**

| Client Sample ID: | **SW-12** | |
|---|---|---|
| Lab Sample ID: | 460-32553-2 | Date Sampled: 10/18/2011 1638 |
| Client Matrix: | Solid | Date Received: 10/19/2011 1349 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 33.9 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-90068 | | Analysis Date: 10/19/2011 1500 | | | | | DryWt Corrected: N |
| Percent Solids | 66.1 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-90068 | | Analysis Date: 10/19/2011 1500 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:** **SW-13**

| | | |
|---|---|---|
| Lab Sample ID: | 460-32553-3 | Date Sampled: 10/18/2011 1647 |
| Client Matrix: | Solid | Date Received: 10/19/2011 1349 |

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 22.8 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| | Analysis Batch: 460-90068 | | Analysis Date: 10/19/2011 1500 | | | | DryWt Corrected: N |
| Percent Solids | 77.2 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| | Analysis Batch: 460-90068 | | Analysis Date: 10/19/2011 1500 | | | | DryWt Corrected: N |

## General Chemistry

**Client Sample ID:** **SW-3R**

Lab Sample ID: 460-32553-4                              Date Sampled: 10/19/2011 1100
Client Matrix: Solid                                   Date Received: 10/19/2011 1349

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 36.0 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-90068 | | Analysis Date: 10/19/2011 1500 | | | | | DryWt Corrected: N |
| Percent Solids | 64.0 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-90068 | | Analysis Date: 10/19/2011 1500 | | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:** **SW-4R**

Lab Sample ID: 460-32553-5

Client Matrix: Solid

Date Sampled: 10/19/2011 1110

Date Received: 10/19/2011 1349

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---|---|---|---|---|---|---|---|
| Percent Moisture | 23.5 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-90068 | | | Analysis Date: 10/19/2011 1500 | | | | DryWt Corrected: N |
| Percent Solids | 76.5 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-90068 | | | Analysis Date: 10/19/2011 1500 | | | | DryWt Corrected: N |

**General Chemistry**

**Client Sample ID:** **FL-10**

| | |
|---|---|
| Lab Sample ID: | 460-32553-6 |
| Client Matrix: | Solid |

Date Sampled: 10/18/2011 1653
Date Received: 10/19/2011 1349

| Analyte | Result | Qual | Units | RL | RL | Dil | Method |
|---------|--------|------|-------|----|----|-----|--------|
| Percent Moisture | 19.3 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-90068 | | Analysis Date: 10/19/2011 1500 | | | | | DryWt Corrected: N |
| Percent Solids | 80.7 | | % | 1.0 | 1.0 | 1.0 | Moisture |
| Analysis Batch: 460-90068 | | Analysis Date: 10/19/2011 1500 | | | | | DryWt Corrected: N |

## Surrogate Recovery Report

### 8270C  Semivolatile Organic Compounds (GC/MS)

#### Client Matrix: Solid

| Lab Sample ID | Client Sample ID | NBZ %Rec | FBP %Rec | TPH %Rec |
|---|---|---|---|---|
| 460-32553-1 | FL-1R | 79 | 82 | 111 |
| 460-32553-2 DL | SW-12 DL | 0D | 0D | 0D |
| 460-32553-3 | SW-13 | 77 | 86 | 121 |
| 460-32553-4 DL | SW-3R DL | 0D | 0D | 0D |
| 460-32553-5 | SW-4R | 83 | 88 | 125 |
| 460-32553-6 DL | FL-10 DL | 0D | 0D | 0D |
| MB 460-90207/1-A | | 82 | 88 | 113 |
| LCS 460-90207/2-A | | 83 | 75 | 99 |
| 460-32588-F-6-A MS | | 90 | 94 | 120 |
| 460-32588-F-6-B MSD | | 90 | 89 | 113 |

| Surrogate | Acceptance Limits |
|---|---|
| NBZ = Nitrobenzene-d5 | 38-105 |
| FBP = 2-Fluorobiphenyl | 40-109 |
| TPH = Terphenyl-d14 | 16-151 |

**TestAmerica Edison**

Client:  URS Corporation

Job Number:  460-32553-1

**Method Blank - Batch:  460-90207**

**Method: 8270C**
**Preparation: 3541**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | MB 460-90207/1-A | Analysis Batch: | 460-90356 | Instrument ID: | BNAMS4 |
| Client Matrix: | Solid | Prep Batch: | 460-90207 | Lab File ID: | u70914.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.01  g |
| Analysis Date: | 10/21/2011  1051 | Units: | ug/Kg | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/20/2011  1100 | | | Injection Volume: | 1  uL |
| Leach Date: | N/A | | | | |

| Analyte | Result | Qual | MDL | RL |
|---|---|---|---|---|
| Naphthalene | 330 | U | 48 | 330 |
| Acenaphthylene | 330 | U | 47 | 330 |
| Acenaphthene | 330 | U | 47 | 330 |
| Fluorene | 330 | U | 56 | 330 |
| Phenanthrene | 330 | U | 58 | 330 |
| Anthracene | 330 | U | 58 | 330 |
| Fluoranthene | 330 | U | 55 | 330 |
| Pyrene | 330 | U | 57 | 330 |
| Benzo[a]anthracene | 33 | U | 6.1 | 33 |
| Chrysene | 330 | U | 48 | 330 |
| Benzo[b]fluoranthene | 33 | U | 4.9 | 33 |
| Benzo[k]fluoranthene | 33 | U | 4.6 | 33 |
| Benzo[a]pyrene | 33 | U | 4.1 | 33 |
| Indeno[1,2,3-cd]pyrene | 33 | U | 5.3 | 33 |
| Dibenz(a,h)anthracene | 33 | U | 4.0 | 33 |
| Benzo[g,h,i]perylene | 330 | U | 35 | 330 |

| Surrogate | % Rec | Acceptance Limits |
|---|---|---|
| Nitrobenzene-d5 | 82 | 38 - 105 |
| Terphenyl-d14 | 113 | 16 - 151 |
| 2-Fluorobiphenyl | 88 | 40 - 109 |

Client: URS Corporation

Job Number: 460-32553-1

**Lab Control Sample - Batch: 460-90207**

**Method: 8270C**
**Preparation: 3541**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | LCS 460-90207/2-A | Analysis Batch: | 460-90356 | Instrument ID: | BNAMS4 |
| Client Matrix: | Solid | Prep Batch: | 460-90207 | Lab File ID: | u70893.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.03  g |
| Analysis Date: | 10/21/2011  0347 | Units: | ug/Kg | Final Weight/Volume: | 1  mL |
| Prep Date: | 10/20/2011  1100 | | | Injection Volume: | 1  uL |
| Leach Date: | N/A | | | | |

| Analyte | Spike Amount | Result | % Rec. | Limit | Qual |
|---|---|---|---|---|---|
| Naphthalene | 3330 | 2610 | 78 | 53 - 94 | |
| Acenaphthylene | 3330 | 2390 | 72 | 51 - 103 | |
| Acenaphthene | 3330 | 2610 | 79 | 46 - 100 | |
| Fluorene | 3330 | 2640 | 79 | 51 - 108 | |
| Phenanthrene | 3330 | 2790 | 84 | 48 - 108 | |
| Anthracene | 3330 | 2820 | 85 | 50 - 107 | |
| Fluoranthene | 3330 | 2580 | 78 | 49 - 108 | |
| Pyrene | 3330 | 3460 | 104 | 49 - 116 | |
| Benzo[a]anthracene | 3330 | 3030 | 91 | 46 - 112 | |
| Chrysene | 3330 | 2600 | 78 | 45 - 114 | |
| Benzo[b]fluoranthene | 3330 | 2760 | 83 | 33 - 96 | |
| Benzo[k]fluoranthene | 3330 | 2940 | 88 | 35 - 115 | |
| Benzo[a]pyrene | 3330 | 2740 | 82 | 36 - 89 | |
| Indeno[1,2,3-cd]pyrene | 3330 | 2640 | 79 | 43 - 109 | |
| Dibenz(a,h)anthracene | 3330 | 2710 | 81 | 43 - 107 | |
| Benzo[g,h,i]perylene | 3330 | 2580 | 78 | 43 - 106 | |

| Surrogate | % Rec | Acceptance Limits |
|---|---|---|
| Nitrobenzene-d5 | 83 | 38 - 105 |
| Terphenyl-d14 | 99 | 16 - 151 |
| 2-Fluorobiphenyl | 75 | 40 - 109 |

Client:   URS Corporation                                                                    Job Number:   460-32553-1

**Matrix Spike/**                                                         **Method: 8270C**
**Matrix Spike Duplicate Recovery Report - Batch:  460-90207**           **Preparation: 3541**

| | | | | | |
|---|---|---|---|---|---|
| MS Lab Sample ID: | 460-32588-F-6-A MS | Analysis Batch: | 460-90356 | Instrument ID: | BNAMS4 |
| Client Matrix: | Solid | Prep Batch: | 460-90207 | Lab File ID: | u70895.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.00  g |
| Analysis Date: | 10/21/2011  0427 | | | Final Weight/Volume: | 1   mL |
| Prep Date: | 10/20/2011  1100 | | | Injection Volume: | 1   uL |
| Leach Date: | N/A | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MSD Lab Sample ID: | 460-32588-F-6-B MSD | Analysis Batch: | 460-90356 | Instrument ID: | BNAMS4 |
| Client Matrix: | Solid | Prep Batch: | 460-90207 | Lab File ID: | u70896.d |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | 15.00  g |
| Analysis Date: | 10/21/2011  0448 | | | Final Weight/Volume: | 1   mL |
| Prep Date: | 10/20/2011  1100 | | | Injection Volume: | 1   uL |
| Leach Date: | N/A | | | | |

| Analyte | MS | MSD % Rec. | Limit | RPD | RPD Limit | MS Qual | MSD Qual |
|---|---|---|---|---|---|---|---|
| Naphthalene | 91 | 86 | 53 - 94 | 5 | 30 | | |
| Acenaphthylene | 87 | 84 | 51 - 103 | 4 | 30 | | |
| Acenaphthene | 96 | 90 | 46 - 100 | 6 | 30 | | |
| Fluorene | 100 | 89 | 51 - 108 | 12 | 30 | | |
| Phenanthrene | 105 | 93 | 48 - 108 | 13 | 30 | | |
| Anthracene | 98 | 90 | 50 - 107 | 9 | 30 | | |
| Fluoranthene | 86 | 84 | 49 - 108 | 3 | 30 | | |
| Pyrene | 121 | 125 | 49 - 116 | 3 | 30 | F | F |
| Benzo[a]anthracene | 107 | 103 | 46 - 112 | 4 | 30 | | |
| Chrysene | 89 | 88 | 45 - 114 | 1 | 30 | | |
| Benzo[b]fluoranthene | 98 | 90 | 33 - 96 | 9 | 30 | F | |
| Benzo[k]fluoranthene | 95 | 98 | 35 - 115 | 4 | 30 | | |
| Benzo[a]pyrene | 95 | 90 | 36 - 89 | 5 | 30 | F | F |
| Indeno[1,2,3-cd]pyrene | 107 | 109 | 43 - 109 | 1 | 30 | | |
| Dibenz(a,h)anthracene | 95 | 101 | 43 - 107 | 6 | 30 | | |
| Benzo[g,h,i]perylene | 94 | 91 | 43 - 106 | 3 | 30 | | |

| Surrogate | MS % Rec | MSD % Rec | Acceptance Limits |
|---|---|---|---|
| Nitrobenzene-d5 | 90 | 90 | 38 - 105 |
| Terphenyl-d14 | 120 | 113 | 16 - 151 |
| 2-Fluorobiphenyl | 94 | 89 | 40 - 109 |

Client: URS Corporation

Job Number: 460-32553-1

**Matrix Spike/**
**Matrix Spike Duplicate Recovery Report - Batch: 460-90207**

**Method: 8270C**
**Preparation: 3541**

| | | | | | |
|---|---|---|---|---|---|
| MS Lab Sample ID: | 460-32588-F-6-A MS | Units: ug/Kg | | MSD Lab Sample ID: | 460-32588-F-6-B MSD |
| Client Matrix: | Solid | | | Client Matrix: | Solid |
| Dilution: | 1.0 | | | Dilution: | 1.0 |
| Analysis Date: | 10/21/2011 0427 | | | Analysis Date: | 10/21/2011 0448 |
| Prep Date: | 10/20/2011 1100 | | | Prep Date: | 10/20/2011 1100 |
| Leach Date: | N/A | | | Leach Date: | N/A |

| Analyte | Sample Result/Qual | | MS Spike Amount | MSD Spike Amount | MS Result/Qual | | MSD Result/Qual | |
|---|---|---|---|---|---|---|---|---|
| Naphthalene | 410 | U | 4140 | 4140 | 3750 | | 3550 | |
| Acenaphthylene | 410 | U | 4140 | 4140 | 3620 | | 3480 | |
| Acenaphthene | 410 | U | 4140 | 4140 | 3970 | | 3720 | |
| Fluorene | 410 | U | 4140 | 4140 | 4130 | | 3670 | |
| Phenanthrene | 410 | U | 4140 | 4140 | 4360 | | 3830 | |
| Anthracene | 410 | U | 4140 | 4140 | 4080 | | 3730 | |
| Fluoranthene | 410 | U | 4140 | 4140 | 3580 | | 3470 | |
| Pyrene | 410 | U | 4140 | 4140 | 5010 | F | 5170 | F |
| Benzo[a]anthracene | 41 | U | 4140 | 4140 | 4420 | | 4260 | |
| Chrysene | 410 | U | 4140 | 4140 | 3690 | | 3640 | |
| Benzo[b]fluoranthene | 41 | U | 4140 | 4140 | 4070 | F | 3740 | |
| Benzo[k]fluoranthene | 41 | U | 4140 | 4140 | 3920 | | 4070 | |
| Benzo[a]pyrene | 41 | U | 4140 | 4140 | 3920 | F | 3710 | F |
| Indeno[1,2,3-cd]pyrene | 41 | U | 4140 | 4140 | 4430 | | 4490 | |
| Dibenz(a,h)anthracene | 41 | U | 4140 | 4140 | 3950 | | 4200 | |
| Benzo[g,h,i]perylene | 410 | U | 4140 | 4140 | 3880 | | 3780 | |

Client:   URS Corporation                                                                 Job Number:   460-32553-1

**Duplicate - Batch:  460-90068**                          **Method: Moisture**
                                                           **Preparation: N/A**

| | | | | | |
|---|---|---|---|---|---|
| Lab Sample ID: | 460-32553-4 | Analysis Batch: | 460-90068 | Instrument ID: | No Equipment |
| Client Matrix: | Solid | Prep Batch: | N/A | Lab File ID: | N/A |
| Dilution: | 1.0 | Leach Batch: | N/A | Initial Weight/Volume: | |
| Analysis Date: | 10/19/2011  1500 | Units: | % | Final Weight/Volume: | |
| Prep Date: | N/A | | | | |
| Leach Date: | N/A | | | | |

| Analyte | Sample Result/Qual | Result | RPD | Limit | Qual |
|---|---|---|---|---|---|
| Percent Moisture | 36.0 | 39.1 | 8 | 20 | |
| Percent Solids | 64.0 | 60.9 | 5 | 20 | |

# DATA REPORTING QUALIFIERS

Client:  URS Corporation

Job Number:  460-32553-1

| Lab Section | Qualifier | Description |
|---|---|---|
| GC/MS Semi VOA | | |
| | U | Indicates the analyte was analyzed for but not detected. |
| | F | MS/MSD Recovery or RPD exceeds the control limits |
| | J | Result is less than the RL but greater than or equal to the MDL and the concentration is an approximate value. |
| | D | Sample results are obtained from a dilution; the surrogate or matrix spike recoveries reported are calculated from diluted samples. |
| | D | Surrogate or matrix spike recoveries were not obtained because the extract was diluted for analysis; also compounds analyzed at a dilution may be flagged with a D. |

Client: URS Corporation

Job Number: 460-32553-1

## QC Association Summary

| Lab Sample ID | Client Sample ID | Report Basis | Client Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| **GC/MS Semi VOA** | | | | | |
| **Prep Batch: 460-90207** | | | | | |
| LCS 460-90207/2-A | Lab Control Sample | T | Solid | 3541 | |
| MB 460-90207/1-A | Method Blank | T | Solid | 3541 | |
| 460-32553-1 | FL-1R | T | Solid | 3541 | |
| 460-32553-2DL | SW-12 | T | Solid | 3541 | |
| 460-32553-3 | SW-13 | T | Solid | 3541 | |
| 460-32553-4DL | SW-3R | T | Solid | 3541 | |
| 460-32553-5 | SW-4R | T | Solid | 3541 | |
| 460-32553-6DL | FL-10 | T | Solid | 3541 | |
| 460-32588-F-6-A MS | Matrix Spike | T | Solid | 3541 | |
| 460-32588-F-6-B MSD | Matrix Spike Duplicate | T | Solid | 3541 | |
| **Analysis Batch:460-90356** | | | | | |
| LCS 460-90207/2-A | Lab Control Sample | T | Solid | 8270C | 460-90207 |
| MB 460-90207/1-A | Method Blank | T | Solid | 8270C | 460-90207 |
| 460-32553-1 | FL-1R | T | Solid | 8270C | 460-90207 |
| 460-32553-2DL | SW-12 | T | Solid | 8270C | 460-90207 |
| 460-32553-3 | SW-13 | T | Solid | 8270C | 460-90207 |
| 460-32553-4DL | SW-3R | T | Solid | 8270C | 460-90207 |
| 460-32553-5 | SW-4R | T | Solid | 8270C | 460-90207 |
| 460-32553-6DL | FL-10 | T | Solid | 8270C | 460-90207 |
| 460-32588-F-6-A MS | Matrix Spike | T | Solid | 8270C | 460-90207 |
| 460-32588-F-6-B MSD | Matrix Spike Duplicate | T | Solid | 8270C | 460-90207 |

**Report Basis**
T = Total

| Lab Sample ID | Client Sample ID | Report Basis | Client Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| **General Chemistry** | | | | | |
| **Analysis Batch:460-90068** | | | | | |
| 460-32553-1 | FL-1R | T | Solid | Moisture | |
| 460-32553-2 | SW-12 | T | Solid | Moisture | |
| 460-32553-3 | SW-13 | T | Solid | Moisture | |
| 460-32553-4 | SW-3R | T | Solid | Moisture | |
| 460-32553-4DU | Duplicate | T | Solid | Moisture | |
| 460-32553-5 | SW-4R | T | Solid | Moisture | |
| 460-32553-6 | FL-10 | T | Solid | Moisture | |

**Report Basis**
T = Total

**TestAmerica Edison**

Client: URS Corporation

Job Number: 460-32553-1

## Laboratory Chronicle

**Lab ID:** **460-32553-1**    **Client ID:**    **FL-1R**

Sample Date/Time:    10/18/2011  17:25    Received Date/Time:    10/19/2011  13:49

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32553-A-1-A | | 460-90356 | 460-90207 | 10/20/2011  11:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32553-A-1-A | | 460-90356 | 460-90207 | 10/21/2011  06:49 | 1 | TAL EDI | CZ |
| A:Moisture | 460-32553-A-1 | | 460-90068 | | 10/19/2011  15:00 | 1 | TAL EDI | CHA |

**Lab ID:** **460-32553-2**    **Client ID:**    **SW-12**

Sample Date/Time:    10/18/2011  16:38    Received Date/Time:    10/19/2011  13:49

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32553-A-2-A | DL | 460-90356 | 460-90207 | 10/20/2011  11:00 | 25 | TAL EDI | cm |
| A:8270C | 460-32553-A-2-A | DL | 460-90356 | 460-90207 | 10/21/2011  10:31 | 25 | TAL EDI | CZ |
| A:Moisture | 460-32553-A-2 | | 460-90068 | | 10/19/2011  15:00 | 1 | TAL EDI | CHA |

**Lab ID:** **460-32553-3**    **Client ID:**    **SW-13**

Sample Date/Time:    10/18/2011  16:47    Received Date/Time:    10/19/2011  13:49

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32553-A-3-A | | 460-90356 | 460-90207 | 10/20/2011  11:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32553-A-3-A | | 460-90356 | 460-90207 | 10/21/2011  09:30 | 1 | TAL EDI | CZ |
| A:Moisture | 460-32553-A-3 | | 460-90068 | | 10/19/2011  15:00 | 1 | TAL EDI | CHA |

**Lab ID:** **460-32553-4**    **Client ID:**    **SW-3R**

Sample Date/Time:    10/19/2011  11:00    Received Date/Time:    10/19/2011  13:49

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32553-A-4-A | DL | 460-90356 | 460-90207 | 10/20/2011  11:00 | 50 | TAL EDI | cm |
| A:8270C | 460-32553-A-4-A | DL | 460-90356 | 460-90207 | 10/21/2011  11:52 | 50 | TAL EDI | CZ |
| A:Moisture | 460-32553-A-4 | | 460-90068 | | 10/19/2011  15:00 | 1 | TAL EDI | CHA |

**Lab ID:** **460-32553-4 DU**    **Client ID:**    **SW-3R**

Sample Date/Time:    10/19/2011  11:00    Received Date/Time:    10/19/2011  13:49

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| A:Moisture | 460-32553-A-4 DU | | 460-90068 | | 10/19/2011  15:00 | 1 | TAL EDI | CHA |

Client: URS Corporation

Job Number: 460-32553-1

## Laboratory Chronicle

**Lab ID:** **460-32553-5**        **Client ID:**    **SW-4R**

Sample Date/Time:   10/19/2011  11:10      Received Date/Time:    10/19/2011  13:49

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32553-A-5-A | | 460-90356 | 460-90207 | 10/20/2011  11:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32553-A-5-A | | 460-90356 | 460-90207 | 10/21/2011  07:09 | 1 | TAL EDI | CZ |
| A:Moisture | 460-32553-A-5 | | 460-90068 | | 10/19/2011  15:00 | 1 | TAL EDI | CHA |

**Lab ID:** **460-32553-6**        **Client ID:**    **FL-10**

Sample Date/Time:   10/18/2011  16:53      Received Date/Time:    10/19/2011  13:49

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32553-A-6-A | DL | 460-90356 | 460-90207 | 10/20/2011  11:00 | 20 | TAL EDI | cm |
| A:8270C | 460-32553-A-6-A | DL | 460-90356 | 460-90207 | 10/21/2011  11:31 | 20 | TAL EDI | CZ |
| A:Moisture | 460-32553-A-6 | | 460-90068 | | 10/19/2011  15:00 | 1 | TAL EDI | CHA |

**Lab ID:** **MB**        **Client ID:**    **N/A**

Sample Date/Time:   N/A      Received Date/Time:    N/A

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | MB 460-90207/1-A | | 460-90356 | 460-90207 | 10/20/2011  11:00 | 1 | TAL EDI | cm |
| A:8270C | MB 460-90207/1-A | | 460-90356 | 460-90207 | 10/21/2011  10:51 | 1 | TAL EDI | CZ |

**Lab ID:** **LCS**        **Client ID:**    **N/A**

Sample Date/Time:   N/A      Received Date/Time:    N/A

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | LCS 460-90207/2-A | | 460-90356 | 460-90207 | 10/20/2011  11:00 | 1 | TAL EDI | cm |
| A:8270C | LCS 460-90207/2-A | | 460-90356 | 460-90207 | 10/21/2011  03:47 | 1 | TAL EDI | CZ |

**Lab ID:** **MS**        **Client ID:**    **N/A**

Sample Date/Time:   10/18/2011  09:15      Received Date/Time:    10/19/2011  17:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32588-F-6-A MS | | 460-90356 | 460-90207 | 10/20/2011  11:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32588-F-6-A MS | | 460-90356 | 460-90207 | 10/21/2011  04:27 | 1 | TAL EDI | CZ |

Client: URS Corporation                                                                 Job Number: 460-32553-1

## Laboratory Chronicle

**Lab ID:**   **MSD**                          **Client ID:**   **N/A**

        Sample Date/Time:    10/18/2011  09:15     Received Date/Time:    10/19/2011  17:25

| Method | Bottle ID | Run | Analysis Batch | Prep Batch | Date Prepared / Analyzed | Dil | Lab | Analyst |
|--------|-----------|-----|----------------|------------|--------------------------|-----|-----|---------|
| P:3541 | 460-32588-F-6-B MSD | | 460-90356 | 460-90207 | 10/20/2011  11:00 | 1 | TAL EDI | cm |
| A:8270C | 460-32588-F-6-B MSD | | 460-90356 | 460-90207 | 10/21/2011  04:48 | 1 | TAL EDI | CZ |

**Lab References:**
TAL EDI = TestAmerica Edison

# Method 8270C

---

## Semivolatile Organic Compounds (GC/MS) by Method 8270C

Lab Name: TestAmerica Edison          Job No.: 460-32553-1

SDG No.:

Matrix: Solid          Level: Low

GC Column (1): Rtx-5MS    ID: 0.25 (mm)

| Client Sample ID | Lab Sample ID | NBZ | # | FBP | # | TPH | # |
|---|---|---|---|---|---|---|---|
| FL-1R | 460-32553-1 | 79 | | 82 | | 111 | |
| SW-12 DL | 460-32553-2 DL | 0 | D | 0 | D | 0 | D |
| SW-13 | 460-32553-3 | 77 | | 86 | | 121 | |
| SW-3R DL | 460-32553-4 DL | 0 | D | 0 | D | 0 | D |
| SW-4R | 460-32553-5 | 83 | | 88 | | 125 | |
| FL-10 DL | 460-32553-6 DL | 0 | D | 0 | D | 0 | D |
| | MB 460-90207/1-A | 82 | | 88 | | 113 | |
| | LCS 460-90207/2-A | 83 | | 75 | | 99 | |
| | 460-32588-F-6-A MS | 90 | | 94 | | 120 | |
| | 460-32588-F-6-B MSD | 90 | | 89 | | 113 | |

 

|  | QC LIMITS |
|---|---|
| NBZ = Nitrobenzene-d5 | 38-105 |
| FBP = 2-Fluorobiphenyl | 40-109 |
| TPH = Terphenyl-d14 | 16-151 |

# Column to be used to flag recovery values

FORM II 8270C

```
                              FORM III
                GC/MS SEMI VOA LAB CONTROL SAMPLE RECOVERY


Lab Name:  TestAmerica Edison            Job No.:  460-32553-1

SDG No.:

Matrix: Solid          Level:  Low        Lab File ID:  u70893.d

Lab ID: LCS 460-90207/2-A                 Client ID:
```

| COMPOUND | SPIKE ADDED (ug/Kg) | LCS CONCENTRATION (ug/Kg) | LCS % REC | QC LIMITS REC | # |
|---|---|---|---|---|---|
| Naphthalene | 3330 | 2610 | 78 | 53-94 | |
| Acenaphthylene | 3330 | 2390 | 72 | 51-103 | |
| Acenaphthene | 3330 | 2610 | 79 | 46-100 | |
| Fluorene | 3330 | 2640 | 79 | 51-108 | |
| Phenanthrene | 3330 | 2790 | 84 | 48-108 | |
| Anthracene | 3330 | 2820 | 85 | 50-107 | |
| Fluoranthene | 3330 | 2580 | 78 | 49-108 | |
| Pyrene | 3330 | 3460 | 104 | 49-116 | |
| Benzo[a]anthracene | 3330 | 3030 | 91 | 46-112 | |
| Chrysene | 3330 | 2600 | 78 | 45-114 | |
| Benzo[b]fluoranthene | 3330 | 2760 | 83 | 33-96 | |
| Benzo[k]fluoranthene | 3330 | 2940 | 88 | 35-115 | |
| Benzo[a]pyrene | 3330 | 2740 | 82 | 36-89 | |
| Indeno[1,2,3-cd]pyrene | 3330 | 2640 | 79 | 43-109 | |
| Dibenz(a,h)anthracene | 3330 | 2710 | 81 | 43-107 | |
| Benzo[g,h,i]perylene | 3330 | 2580 | 78 | 43-106 | |

# Column to be used to flag recovery and RPD values

FORM III 8270C

Lab Name: TestAmerica Edison                    Job No.: 460-32553-1

SDG No.:

Matrix: Solid          Level: Low          Lab File ID: u70895.d

Lab ID: 460-32588-F-6-A MS                Client ID:

| COMPOUND | SPIKE ADDED (ug/Kg) | SAMPLE CONCENTRATION (ug/Kg) | MS CONCENTRATION (ug/Kg) | MS % REC | QC LIMITS REC | # |
|---|---|---|---|---|---|---|
| Naphthalene | 4140 | 410 U | 3750 | 91 | 53-94 | |
| Acenaphthylene | 4140 | 410 U | 3620 | 87 | 51-103 | |
| Acenaphthene | 4140 | 410 U | 3970 | 96 | 46-100 | |
| Fluorene | 4140 | 410 U | 4130 | 100 | 51-108 | |
| Phenanthrene | 4140 | 410 U | 4360 | 105 | 48-108 | |
| Anthracene | 4140 | 410 U | 4080 | 98 | 50-107 | |
| Fluoranthene | 4140 | 410 U | 3580 | 86 | 49-108 | |
| Pyrene | 4140 | 410 U | 5010 | 121 | 49-116 | F |
| Benzo[a]anthracene | 4140 | 41 U | 4420 | 107 | 46-112 | |
| Chrysene | 4140 | 410 U | 3690 | 89 | 45-114 | |
| Benzo[b]fluoranthene | 4140 | 41 U | 4070 | 98 | 33-96 | F |
| Benzo[k]fluoranthene | 4140 | 41 U | 3920 | 95 | 35-115 | |
| Benzo[a]pyrene | 4140 | 41 U | 3920 | 95 | 36-89 | F |
| Indeno[1,2,3-cd]pyrene | 4140 | 41 U | 4430 | 107 | 43-109 | |
| Dibenz(a,h)anthracene | 4140 | 41 U | 3950 | 95 | 43-107 | |
| Benzo[g,h,i]perylene | 4140 | 410 U | 3880 | 94 | 43-106 | |

# Column to be used to flag recovery and RPD values

FORM III 8270C

Lab Name: TestAmerica Edison                  Job No.: 460-32553-1

SDG No.:

Matrix: Solid           Level: Low            Lab File ID: u70896.d

Lab ID: 460-32588-F-6-B MSD                   Client ID:

| COMPOUND | SPIKE ADDED (ug/Kg) | MSD CONCENTRATION (ug/Kg) | MSD % REC | % RPD | QC LIMITS RPD | QC LIMITS REC | # |
|---|---|---|---|---|---|---|---|
| Naphthalene | 4140 | 3550 | 86 | 5 | 30 | 53-94 | |
| Acenaphthylene | 4140 | 3480 | 84 | 4 | 30 | 51-103 | |
| Acenaphthene | 4140 | 3720 | 90 | 6 | 30 | 46-100 | |
| Fluorene | 4140 | 3670 | 89 | 12 | 30 | 51-108 | |
| Phenanthrene | 4140 | 3830 | 93 | 13 | 30 | 48-108 | |
| Anthracene | 4140 | 3730 | 90 | 9 | 30 | 50-107 | |
| Fluoranthene | 4140 | 3470 | 84 | 3 | 30 | 49-108 | |
| Pyrene | 4140 | 5170 | 125 | 3 | 30 | 49-116 | F |
| Benzo[a]anthracene | 4140 | 4260 | 103 | 4 | 30 | 46-112 | |
| Chrysene | 4140 | 3640 | 88 | 1 | 30 | 45-114 | |
| Benzo[b]fluoranthene | 4140 | 3740 | 90 | 9 | 30 | 35-115 | |
| Benzo[k]fluoranthene | 4140 | 4070 | 98 | 4 | 30 | 35-115 | |
| Benzo[a]pyrene | 4140 | 3710 | 90 | 5 | 30 | 36-89 | F |
| Indeno[1,2,3-cd]pyrene | 4140 | 4490 | 109 | 1 | 30 | 43-109 | |
| Dibenz(a,h)anthracene | 4140 | 4200 | 101 | 6 | 30 | 43-107 | |
| Benzo[g,h,i]perylene | 4140 | 3780 | 91 | 3 | 30 | 43-106 | |

# Column to be used to flag recovery and RPD values

FORM III 8270C

```
                                    FORM IV
                    GC/MS SEMI VOA METHOD BLANK SUMMARY


Lab Name:  TestAmerica Edison           Job No.:  460-32553-1

SDG No.:

Lab File ID:  u70914.d                  Lab Sample ID:  MB 460-90207/1-A

Matrix:  Solid                          Date Extracted:  10/20/2011  11:00

Instrument ID:  BNAMS4                  Date Analyzed:  10/21/2011  10:51

Level:(Low/Med)  Low
```

THIS METHOD BLANK APPLIES TO THE FOLLOWING SAMPLES:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED |
|---|---|---|---|
|  | LCS 460-90207/2-A | u70893.d | 10/21/2011  03:47 |
|  | 460-32588-F-6-A MS | u70895.d | 10/21/2011  04:27 |
|  | 460-32588-F-6-B MSD | u70896.d | 10/21/2011  04:48 |
| FL-1R | 460-32553-1 | u70902.d | 10/21/2011  06:49 |
| SW-4R | 460-32553-5 | u70903.d | 10/21/2011  07:09 |
| SW-13 | 460-32553-3 | u70910.d | 10/21/2011  09:30 |
| SW-12 DL | 460-32553-2 DL | u70913.d | 10/21/2011  10:31 |
| FL-10 DL | 460-32553-6 DL | u70916.d | 10/21/2011  11:31 |
| SW-3R DL | 460-32553-4 DL | u70917.d | 10/21/2011  11:52 |

FORM IV 8270C

GC/MS SEMI VOA INSTRUMENT PERFORMANCE CHECK
DECAFLUOROTRIPHENYLPHOSPHINE (DFTPP)

Lab Name: TestAmerica Edison                    Job No.: 460-32553-1

SDG No.:

Lab File ID: u70767.d                           DFTPP Injection Date: 10/18/2011

Instrument ID: BNAMS4                           DFTPP Injection Time: 00:24

Analysis Batch No.: 89979

| M/E | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE | |
|-----|------------------------|----------------------|---|
| 51 | 30.0 - 60.0 % of mass 198 | 58.5 | |
| 68 | Less than 2.0 % of mass 69 | 0.0 | (0.0)1 |
| 69 | Mass 69 relative abundance | 75.8 | |
| 70 | Less than 2.0 % of mass 69 | 0.4 | (0.5)1 |
| 127 | 40.0 - 60.0 % of mass 198 | 47.8 | |
| 197 | Less than 1.0 % of mass 198 | 0.0 | |
| 198 | Base Peak, 100 % relative abundance | 100.0 | |
| 199 | 5.0- 9.0 % of mass 198 | 7.0 | |
| 275 | 10.0 - 30.0 % of mass 198 | 22.6 | |
| 365 | Greater than 1.0 % of mass 198 | 3.6 | |
| 441 | Present but less than mass 443 | 14.6 | |
| 442 | Greater than 40.0 % of mass 198 | 93.5 | |
| 443 | 17.0 - 23.0 % of mass 442 | 18.3 | (19.6)2 |

1-Value is % mass 69                            2-Value is % mass 442

THIS CHECK APPLIES TO THE FOLLOWING SAMPLES, MS, MSD, BLANKS AND STANDARDS:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED | TIME ANALYZED |
|------------------|---------------|-------------|---------------|---------------|
| | ICIS 460-89979/2 | u70768.d | 10/18/2011 | 00:54 |
| | IC 460-89979/3 | u70769.d | 10/18/2011 | 01:25 |
| | IC 460-89979/4 | u70770.d | 10/18/2011 | 01:45 |
| | IC 460-89979/5 | u70771.d | 10/18/2011 | 02:05 |
| | IC 460-89979/6 | u70772.d | 10/18/2011 | 02:25 |
| | IC 460-89979/7 | u70773.d | 10/18/2011 | 02:46 |

Lab Name: TestAmerica Edison                Job No.: 460-32553-1

SDG No.:

Lab File ID: u70889.d                       DFTPP Injection Date: 10/21/2011

Instrument ID: BNAMS4                        DFTPP Injection Time: 02:07

Analysis Batch No.: 90356

| M/E | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE |
|-----|------------------------|----------------------|
| 51  | 30.0 - 60.0 % of mass 198 | 54.3 |
| 68  | Less than 2.0 % of mass 69 | 0.0    (0.0)1 |
| 69  | Mass 69 relative abundance | 74.1 |
| 70  | Less than 2.0 % of mass 69 | 0.3    (0.5)1 |
| 127 | 40.0 - 60.0 % of mass 198 | 45.9 |
| 197 | Less than 1.0 % of mass 198 | 0.0 |
| 198 | Base Peak, 100 % relative abundance | 100.0 |
| 199 | 5.0- 9.0 % of mass 198 | 6.4 |
| 275 | 10.0 - 30.0 % of mass 198 | 21.9 |
| 365 | Greater than 1.0 % of mass 198 | 3.5 |
| 441 | Present but less than mass 443 | 14.6 |
| 442 | Greater than 40.0 % of mass 198 | 96.6 |
| 443 | 17.0 - 23.0 % of mass 442 | 18.4    (19.0)2 |

1-Value is % mass 69                        2-Value is % mass 442

THIS CHECK APPLIES TO THE FOLLOWING SAMPLES, MS, MSD, BLANKS AND STANDARDS:

| CLIENT SAMPLE ID | LAB SAMPLE ID | LAB FILE ID | DATE ANALYZED | TIME ANALYZED |
|------------------|---------------|-------------|---------------|---------------|
|            | CCVIS 460-90356/2 | u70891.d | 10/21/2011 | 02:56 |
|            | LCS 460-90207/2-A | u70893.d | 10/21/2011 | 03:47 |
|            | 460-32588-F-6-A MS | u70895.d | 10/21/2011 | 04:27 |
|            | 460-32588-F-6-B MSD | u70896.d | 10/21/2011 | 04:48 |
| FL-1R      | 460-32553-1 | u70902.d | 10/21/2011 | 06:49 |
| SW-4R      | 460-32553-5 | u70903.d | 10/21/2011 | 07:09 |
| SW-13      | 460-32553-3 | u70910.d | 10/21/2011 | 09:30 |
| SW-12 DL   | 460-32553-2 DL | u70913.d | 10/21/2011 | 10:31 |
|            | MB 460-90207/1-A | u70914.d | 10/21/2011 | 10:51 |
| FL-10 DL   | 460-32553-6 DL | u70916.d | 10/21/2011 | 11:31 |
| SW-3R DL   | 460-32553-4 DL | u70917.d | 10/21/2011 | 11:52 |

```
                              FORM VIII
          GC/MS SEMI VOA INTERNAL STANDARD AREA AND RETENTION TIME SUMMARY
```

Lab Name:  TestAmerica Edison                Job No.:  460-32553-1

SDG No.:

Sample No.:  CCVIS 460-90356/2               Date Analyzed:  10/21/2011  02:56

Instrument ID:  BNAMS4                       GC Column:  Rtx-5MS          ID: 0.25(mm)

Lab File ID (Standard):  u70891.d            Heated Purge: (Y/N)  N

Calibration ID:  12694

|  |  | DCB | | NPT | | ANT | |
|---|---|---|---|---|---|---|---|
|  |  | AREA # | RT # | AREA # | RT # | AREA # | RT # |
| 12/24 HOUR STD | | 325844 | 4.38 | 1042251 | 5.65 | 492806 | 7.40 |
| UPPER LIMIT | | 651688 | 4.88 | 2084502 | 6.15 | 985612 | 7.90 |
| LOWER LIMIT | | 162922 | 3.88 | 521126 | 5.15 | 246403 | 6.90 |
| LAB SAMPLE ID | CLIENT SAMPLE ID | | | | | | |
| LCS 460-90207/2-A | | 379597 | 4.37 | 1376675 | 5.65 | 758348 | 7.41 |
| 460-32588-F-6-A MS | | 405807 | 4.37 | 1474202 | 5.65 | 800487 | 7.41 |
| 460-32588-F-6-B MSD | | 411346 | 4.38 | 1490450 | 5.65 | 811681 | 7.40 |
| 460-32553-1 | FL-1R | 461616 | 4.37 | 1802393 | 5.64 | 961364 | 7.40 |
| 460-32553-5 | SW-4R | 424649 | 4.36 | 1624881 | 5.64 | 848031 | 7.39 |
| 460-32553-3 | SW-13 | 417675 | 4.37 | 1560096 | 5.64 | 821347 | 7.40 |
| 460-32553-2 DL | SW-12 DL | 379183 | 4.37 | 1338389 | 5.64 | 556862 | 7.40 |
| MB 460-90207/1-A | | 378233 | 4.37 | 1402657 | 5.64 | 760314 | 7.40 |
| 460-32553-6 DL | FL-10 DL | 350196 | 4.37 | 1250648 | 5.64 | 600319 | 7.39 |
| 460-32553-4 DL | SW-3R DL | 389009 | 4.36 | 1374723 | 5.64 | 727679 | 7.39 |

DCB = 1,4-Dichlorobenzene-d4
NPT = Naphthalene-d8
ANT = Acenaphthene-d10

Area Limit = 50%-200% of internal standard area
RT Limit = ± 0.5 minutes of internal standard RT


# Column used to flag values outside QC limits

FORM VIII 8270C

```
                              FORM VIII
         GC/MS SEMI VOA INTERNAL STANDARD AREA AND RETENTION TIME SUMMARY
```

Lab Name:  TestAmerica Edison                Job No.:  460-32553-1

SDG No.:

Sample No.:  CCVIS 460-90356/2               Date Analyzed:  10/21/2011  02:56

Instrument ID:  BNAMS4                       GC Column:  Rtx-5MS          ID: 0.25(mm)

Lab File ID (Standard):  u70891.d            Heated Purge: (Y/N)   N

Calibration ID:  12694

| | | PHN | | CRY | | PRY | |
|---|---|---|---|---|---|---|---|
| | | AREA # | RT # | AREA # | RT # | AREA # | RT # |
| 12/24 HOUR STD | | 813848 | 8.86 | 857150 | 11.62 | 676261 | 13.54 |
| UPPER LIMIT | | 1627696 | 9.36 | 1714300 | 12.12 | 1352522 | 14.04 |
| LOWER LIMIT | | 406924 | 8.36 | 428575 | 11.12 | 338131 | 13.04 |
| LAB SAMPLE ID | CLIENT SAMPLE ID | | | | | | |
| LCS 460-90207/2-A | | 1061017 | 8.87 | 946141 | 11.62 | 744886 | 13.53 |
| 460-32588-F-6-A MS | | 1115797 | 8.86 | 964969 | 11.62 | 734693 | 13.53 |
| 460-32588-F-6-B MSD | | 1181595 | 8.87 | 981385 | 11.62 | 780818 | 13.53 |
| 460-32553-1 | FL-1R | 1432127 | 8.86 | 942245 | 11.61 | 676388 | 13.52 |
| 460-32553-5 | SW-4R | 1323969 | 8.86 | 819399 | 11.61 | 648898 | 13.52 |
| 460-32553-3 | SW-13 | 1065180 | 8.86 | 667086 | 11.62 | 459903 | 13.52 |
| 460-32553-2 DL | SW-12 DL | 695953 | 8.86 | 499014 | 11.62 | 380821 | 13.53 |
| MB 460-90207/1-A | | 1130659 | 8.85 | 784520 | 11.61 | 462631 | 13.52 |
| 460-32553-6 DL | FL-10 DL | 1009217 | 8.85 | 696603 | 11.62 | 492049 | 13.52 |
| 460-32553-4 DL | SW-3R DL | 969068 | 8.85 | 647688 | 11.61 | 446005 | 13.52 |

PHN = Phenanthrene-d10
CRY = Chrysene-d12
PRY = Perylene-d12

Area Limit = 50%-200% of internal standard area
RT Limit = ± 0.5 minutes of internal standard RT


# Column used to flag values outside QC limits

FORM VIII 8270C

```
                                FORM I
                 GC/MS SEMI VOA ORGANICS ANALYSIS DATA SHEET
```

Lab Name:  TestAmerica Edison          Job No.:  460-32553-1

SDG No.:

Client Sample ID:  FL-1R               Lab Sample ID:  460-32553-1

Matrix:  Solid                         Lab File ID:  u70902.d

Analysis Method:  8270C                Date Collected:  10/18/2011  17:25

Extract. Method:  3541                 Date Extracted:  10/20/2011  11:00

Sample wt/vol:  15.03(g)               Date Analyzed:  10/21/2011  06:49

Con. Extract Vol.:  1(mL)              Dilution Factor:  1

Injection Volume:  1(uL)               Level: (low/med)  Low

% Moisture:  13.9                      GPC Cleanup:(Y/N)  N

Analysis Batch No.:  90356             Units:  ug/Kg

| CAS NO. | COMPOUND NAME | RESULT | Q | RL | MDL |
|---------|---------------|--------|---|----|----|
| 91-20-3 | Naphthalene | 380 | U | 380 | 56 |
| 208-96-8 | Acenaphthylene | 380 | U | 380 | 55 |
| 83-32-9 | Acenaphthene | 380 | U | 380 | 55 |
| 86-73-7 | Fluorene | 380 | U | 380 | 65 |
| 85-01-8 | Phenanthrene | 160 | J | 380 | 67 |
| 120-12-7 | Anthracene | 380 | U | 380 | 68 |
| 206-44-0 | Fluoranthene | 120 | J | 380 | 64 |
| 129-00-0 | Pyrene | 190 | J | 380 | 66 |
| 56-55-3 | Benzo[a]anthracene | 66 | | 38 | 7.1 |
| 218-01-9 | Chrysene | 88 | J | 380 | 56 |
| 205-99-2 | Benzo[b]fluoranthene | 80 | | 38 | 5.7 |
| 207-08-9 | Benzo[k]fluoranthene | 38 | U | 38 | 5.4 |
| 50-32-8 | Benzo[a]pyrene | 38 | U | 38 | 4.7 |
| 193-39-5 | Indeno[1,2,3-cd]pyrene | 38 | U | 38 | 6.1 |
| 53-70-3 | Dibenz(a,h)anthracene | 38 | U | 38 | 4.6 |
| 191-24-2 | Benzo[g,h,i]perylene | 380 | U | 380 | 40 |

| CAS NO. | SURROGATE | %REC | Q | LIMITS |
|---------|-----------|------|---|--------|
| 4165-60-0 | Nitrobenzene-d5 | 79 | | 38-105 |
| 1718-51-0 | Terphenyl-d14 | 111 | | 16-151 |
| 321-60-8 | 2-Fluorobiphenyl | 82 | | 40-109 |

FORM I 8270C

```
Data File: /chem/BNAMS4.i/8270T/10-18-11/21oct11.b/u70902.d
Report Date: 21-Oct-2011 12:15


                              TestAmerica

                  SEMI-VOLATILE ORGANIC COMPOUND ANALYSIS
Data file : /chem/BNAMS4.i/8270T/10-18-11/21oct11.b/u70902.d
Lab Smp Id: 460-32553-A-1-A              Client Smp ID: FL-1R
Inj Date  : 21-OCT-2011 06:49
Operator  : BNAMS 4                      Inst ID: BNAMS4.i
Smp Info  : 460-32553-A-1-A
Misc Info : 460-32553-A-1-A
Comment   :
Method    : /chem/BNAMS4.i/8270T/10-18-11/21oct11.b/8270C_08SP.m
Meth Date : 21-Oct-2011 03:33 asfawa     Quant Type: ISTD
Cal Date  : 18-OCT-2011 02:46            Cal File: u70773.d
Als bottle: 12
Dil Factor: 1.00000
Integrator: HP RTE                       Compound Sublist: all.sub
Target Version:  3.50
Processing Host: hpd1


Concentration Formula: Amt * DF * Uf*1000*Vt/(Ws*(100-M)/100) * CpndVariable


        Name         Value            Description
    -------------- --------------- ------------------------
        DF         1.00000          Dilution Factor
        Uf         1.00000          ng unit correction factor
        Vt         1.00000          Volume of final extract (ml)
        Ws         15.03000         Weight of sample extracted (g)
        M          13.87900         % Moisture

Cpnd Variable                     Local Compound Variable
```

|  | Compounds | QUANT SIG MASS | RT | EXP RT | REL RT | RESPONSE | ON-COLUMN (ug/ml) | FINAL (ug/Kg) |
|---|---|---|---|---|---|---|---|---|
| $ | 16 2-Fluorophenol (SUR) | 112 | 3.130 | 3.115 | (0.717) | 1240886 | 68.3829 | 5300 |
| $ | 17 Phenol-d5 (SUR) | 99 | 4.017 | 4.029 | (0.920) | 1645749 | 68.3888 | 5300 |
| * | 79 1,4-Dichlorobenzene-d4 | 152 | 4.366 | 4.378 | (1.000) | 461616 | 40.0000 | |
| $ | 76 Nitrobenzene-d5 (SUR) | 82 | 4.921 | 4.933 | (0.872) | 1270703 | 39.7067 | 3100 |
| * | 80 Naphthalene-d8 | 136 | 5.644 | 5.653 | (1.000) | 1802393 | 40.0000 | |
| $ | 77 2-Fluorobiphenyl (SUR) | 172 | 6.728 | 6.736 | (0.909) | 1366727 | 41.0820 | 3200 |
| * | 82 Acenaphthene-d10 | 164 | 7.400 | 7.403 | (1.000) | 961364 | 40.0000 | |
| $ | 18 2,4,6-Tribromophenol (SUR) | 330 | 8.178 | 8.185 | (1.105) | 610408 | 70.9334 | 5500 |
| * | 83 Phenanthrene-d10 | 188 | 8.860 | 8.863 | (1.000) | 1432127 | 40.0000 | |
| | 52 Phenanthrene | 178 | 8.875 | 8.893 | (1.002) | 72829 | 2.02353 | 160(a) |
| | 56 Fluoranthene | 202 | 10.044 | 10.055 | (1.134) | 87466 | 1.55279 | 120(a) |
| | 57 Pyrene | 202 | 10.263 | 10.284 | (0.884) | 71601 | 2.49113 | 190(a) |
| $ | 78 Terphenyl-d14 | 244 | 10.425 | 10.432 | (0.898) | 1309422 | 55.5944 | 4300 |

|   | Compounds | QUANT SIG MASS | RT | EXP RT | REL RT | RESPONSE | CONCENTRATIONS ON-COLUMN (ug/ml) | FINAL (ug/Kg) |
|---|-----------|------|-----|-----|-----|----------|----------|----------|
|   | 61 Benzo(a)anthracene | 228 | 11.591 | 11.610 | (0.998) | 25659 | 0.85718 | 66(H) |
| * | 81 Chrysene-d12 | 240 | 11.612 | 11.624 | (1.000) | 942245 | 40.0000 | |
|   | 62 Chrysene | 228 | 11.641 | 11.659 | (1.002) | 26057 | 1.14385 | 88(a) |
|   | 65 Benzo(b)fluoranthene | 252 | 12.994 | 13.015 | (0.961) | 24937 | 1.03347 | 80 |
| * | 84 Perylene-d12 | 264 | 13.522 | 13.538 | (1.000) | 676388 | 40.0000 | |

QC Flag Legend

a - Target compound detected but, quantitated amount
    Below Limit Of Quantitation(BLOQ).
H - Operator selected an alternate compound hit.

Data File: u70902.d

Date: 21-OCT-2011 06:49

Client ID: FL-1R

Sample Info: 460-32553-A-1-A

Instrument: BNAMS4.i

Operator: BNAMS 4



Data File: u70902.d

Date: 21-OCT-2011 06:49

Client ID: FL-1R

Sample Info: 460-32553-A-1-A

52 Phenanthrene



Data File: u70902.d

Date: 21-OCT-2011 06:49

Client ID: FL-1R

Sample Info: 460-32553-A-1-A

56 Fluoranthene

Instrument: BNAMS4.i

Operator: BNAMS 4



