Data File: u70916.d

Date: 21-OCT-2011 11:31

Client ID: FL-10

Sample Info: 460-32553-A-6-A

70 Benzo(g,h,i)perylene

Instrument: BNAMS4.i

Operator: BNAMS 4



10/25/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison     Job No.: 460-32553-1     Analy Batch No.: 89979

SDG No.:

Instrument ID: BNAMS4     GC Column: Rtx-5MS    ID: 0.25 (mm)     Heated Purge: (Y/N) N

Calibration Start Date: 10/18/2011 00:54     Calibration End Date: 10/18/2011 02:46     Calibration ID: 12694

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|---|---|---|
| Level 1 | IC 460-89979/4 | u70770.d |
| Level 2 | IC 460-89979/7 | u70773.d |
| Level 3 | IC 460-89979/6 | u70772.d |
| Level 4 | IC 460-89979/8 | u70768.d |
| Level 5 | ICIS 460-89979/2 | u70771.d |
| Level 6 | IC 460-89979/5 | u70769.d |
| | IC 460-89979/3 | |

| ANALYTE | RRF LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | CURVE TYPE | COEFFICIENT B | M1 | M2 | # MIN RRF | %RSD | MAX %RSD | # R^2 OR COD | # MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Naphthylamine | 0 / 0 | 0 | 0 | 0 | 0 | Ave | | | | | | 30.0 | | |
| 2-Naphthylamine | 0 / 0 | 0 | 0 | 0.0008 | 0.0008 | Ave | | 0.0008 | | | | 15.0 | | |
| 1,4-Dioxane | 0.8386 / 0.7694 | 0.8462 | 0.7964 | 0.8201 | 0.8536 | Ave | | 0.8207 | | | 4.0 | 15.0 | | |
| N-Nitrosodimethylamine | 1.3404 / 1.3075 | 1.2557 | 1.2847 | 1.3137 | 1.4518 | Ave | | 1.3257 | | | 5.1 | 15.0 | | |
| Pyridine | 2.3054 / 2.0423 | 2.0899 | 2.0871 | 2.0407 | 2.1780 | Ave | | 2.1239 | | | 4.8 | 15.0 | | |
| Benzaldehyde | 2.0667 / +++++ | 1.2703 | 0.8473 | 0.5823 | 0.3606 | Ave | | 1.0255 | | | 65.7 * | 15.0 | | |
| Phenol | 2.6018 / 2.3546 | 2.5127 | 2.2727 | 2.3930 | 2.3396 | Ave | | 2.4124 | | | 5.1 | 30.0 | | |
| Aniline | 2.9206 / 2.3637 | 2.8665 | 2.7956 | 2.5586 | 2.6580 | Ave | | 2.6939 | | | 7.8 | 15.0 | | |
| Bis(2-chloroethyl)ether | 2.8825 / 1.9349 | 2.0453 | 2.0672 | 1.9138 | 1.8228 | QuaF | | 0.5426 | -0.004 | | | | 0.9987 | 0.9900 |
| 2-Chlorophenol | 1.5088 / 1.3647 | 1.5161 | 1.5195 | 1.3566 | 1.3954 | Ave | | 1.4435 | | | 5.5 | 15.0 | | |
| Decane | 2.9472 / 1.9184 | 2.7370 | 2.5942 | 2.2111 | 2.0761 | QuaF | | 0.3710 | 0.0263 | | | | 0.9998 | 0.9900 |
| 1,3-Dichlorobenzene | 1.6792 / 1.3701 | 1.6888 | 1.6284 | 1.4433 | 1.4719 | Ave | | 1.5469 | | | 8.8 | 15.0 | | |
| 1,4-Dichlorobenzene | 1.5181 / 1.3336 | 1.4914 | 1.5419 | 1.3684 | 1.4050 | Ave | | 1.4431 | | | 5.9 | 30.0 | | |
| Benzyl alcohol | 0.9793 / 0.8809 | 0.9625 | 0.9678 | 0.9011 | 0.9463 | Ave | | 0.9397 | | | 4.2 | 15.0 | | |
| 1,2-Dichlorobenzene | 1.6531 / 1.2540 | 1.5743 | 1.4787 | 1.3522 | 1.3233 | Ave | | 1.4393 | | | 10.8 | 15.0 | | |

Note: The m1 coefficient is the same as the Ave RRF for an Ave curve type.

FORM VI 8270C     **Page 142 of 193**     **10/25/2011**

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUATION

Lab Name: TestAmerica Edison    Job No.: 460-32553-1    Analy Batch No.: 89979

SDG No.:

Instrument ID: BNAMS4    GC Column: Rtx-5MS  ID: 0.25 (mm)    Heated Purge: (Y/N) N

Calibration Start Date: 10/18/2011 00:54    Calibration End Date: 10/18/2011 02:46    Calibration ID: 12694

| ANALYTE | RRF LVL 1 / LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | B | M1 | M2 | MIN RRF | %RSD | MAX %RSD | R^2 OR COD | MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Methylphenol | 1.3423 / 1.1628 | 1.3079 | 1.2350 | 1.1633 | 1.1572 | Ave | | 1.2281 | | | 6.6 | 15.0 | | |
| 2,2'-oxybis[1-chloropropane] | 4.0149 / 2.7430 | 3.7650 | 3.5445 | 3.1605 | 2.9006 | Ave | | 3.3548 | | | 15.0 | 15.0 | | |
| o-Toluidine | 3.3550 / 2.8515 | 3.0307 | 3.0094 | 2.7642 | 2.9855 | Ave | | 2.9994 | | | 6.7 | 15.0 | | |
| Acetophenone | 2.2795 / 1.9569 | 2.0374 | 1.9170 | 1.8888 | 1.9196 | Ave | | 1.9999 | | | 7.3 | 15.0 | | |
| 3 & 4 Methylphenol | 1.4460 / 1.1368 | 1.3706 | 1.2386 | 1.1547 | 1.0737 | Ave | | 1.2367 | | | 11.7 | 15.0 | | |
| 4-Methylphenol | 1.4460 / 1.1368 | 1.3706 | 1.2386 | 1.1547 | 1.0737 | Ave | | 1.2367 | | | 11.7 | 15.0 | | |
| N-Nitrosodi-n-propylamine | 1.8220 / 1.2945 | 1.6659 | 1.4736 | 1.3896 | 1.4370 | Ave | | 1.5138 | | 0.0500 | 12.8 | 15.0 | | |
| Hexachloroethane | 0.8156 / 0.6892 | 0.8257 | 0.8346 | 0.7429 | 0.7212 | Ave | | 0.7715 | | | 8.0 | 15.0 | | |
| Nitrobenzene | 1.0823 / 0.6834 | 0.9466 | 0.8562 | 0.8143 | 0.7014 | QuaF | | 1.1097 | 0.1787 | | | | 0.9980 | 0.9900 |
| n,n'-Dimethylaniline | 1.7013 / 1.7884 | 2.1049 | 1.9965 | 1.7905 | 1.7866 | Ave | | 1.8614 | | | 8.3 | 15.0 | | |
| Isophorone | 1.3869 / 1.0969 | 1.3506 | 1.2434 | 1.2772 | 1.1609 | Ave | | 1.2526 | | | 8.8 | 15.0 | | |
| 2-Nitrophenol | 0.2526 / 0.2042 | 0.2498 | 0.2390 | 0.2285 | 0.2251 | Ave | | 0.2332 | | | 7.7 | 30.0 | | |
| 2,4-Dimethylphenol | 0.3695 / 0.2929 | 0.3542 | 0.3106 | 0.3176 | 0.2921 | Ave | | 0.3228 | | | 10.0 | 15.0 | | |
| Bis(2-chloroethoxy)methane | 0.6342 / 0.4846 | 0.6877 | 0.5817 | 0.5944 | 0.5228 | Ave | | 0.5842 | | | 12.6 | 15.0 | | |
| Benzoic acid | 0.0596 / 0.1217 | 0.1021 | 0.0882 | 0.1181 | 0.1185 | LinF | | 0.1199 | | | | | 0.9960 | 0.9900 |
| 2,3,7,8-TCDD (Screen) | +++++ / +++++ | +++++ | +++++ | 0.2203 | +++++ | Ave | | 0.2203 | | | | 15.0 | | |
| 2,4-Dichlorophenol | 0.2764 / 0.2590 | 0.2986 | 0.2902 | 0.2871 | 0.2636 | Ave | | 0.2791 | | | 5.6 | 30.0 | | |
| 1,2,4-Trichlorobenzene | 0.3563 / 0.2952 | 0.3608 | 0.3331 | 0.3235 | 0.3076 | Ave | | 0.3294 | | | 7.9 | 15.0 | | |
| Naphthalene | 1.0414 / 0.8414 | 1.0202 | 0.8856 | 0.9250 | 0.8812 | Ave | | 0.9325 | | | 8.7 | 15.0 | | |
| 4-Chloroaniline | 0.4503 / 0.3579 | 0.4355 | 0.4388 | 0.4187 | 0.3823 | Ave | | 0.4139 | | | 8.8 | 15.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

10/25/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison     Job No.: 460-32553-1     Analy Batch No.: 89979

SDG No.:

Instrument ID: BNAMS4     GC Column: Rtx-5MS     ID: 0.25 (mm)     Heated Purge: (Y/N) N

Calibration Start Date: 10/18/2011 00:54     Calibration End Date: 10/18/2011 02:46     Calibration ID: 12694

| ANALYTE | RRF LVL 1 / LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | COEF B | COEF M1 | COEF M2 | MIN RRF # | %RSD | MAX %RSD | R^2 OR COD # | MIN R^2 OR COD # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hexachlorobutadiene | 0.3590 / 0.2662 | 0.3311 | 0.3019 | 0.3064 | 0.2752 | Ave | | 0.3066 | | | 11.3 | 30.0 | | |
| Caprolactam | 0.1246 / 0.1129 | 0.1288 | 0.1348 | 0.1388 | 0.1191 | Ave | | 0.1265 | | | 7.6 | 15.0 | | |
| 4-Chloro-3-methylphenol | 0.3331 / 0.3338 | 0.3789 | 0.3807 | 0.4147 | 0.3519 | Ave | | 0.3755 | | | 7.7 | 30.0 | | |
| 2-Methylnaphthalene | 0.7456 / 0.6023 | 0.7118 | 0.6999 | 0.6719 | 0.6509 | Ave | | 0.6804 | | | 7.4 | 15.0 | | |
| 1-Methylnaphthalene | 0.7255 / 0.6216 | 0.7287 | 0.6810 | 0.6622 | 0.6697 | Ave | | 0.6815 | | | 6.0 | 15.0 | | |
| Hexachlorocyclopentadiene | 0.4410 / 0.6416 | 0.4077 | 0.4572 | 0.5224 | 0.4849 | QuaF | | 2.3509 | -0.408 | 0.0500 | | | 0.9963 | 0.9900 |
| 1,2,4,5-Tetrachlorobenzene | 0.8880 / 0.8765 | 0.8257 | 0.8161 | 0.7579 | 0.7362 | Ave | | 0.8167 | | | 7.5 | 30.0 | | |
| 2-tertbutyl-4-methylphenol | 0.5623 / 0.4610 | 0.5458 | 0.5294 | 0.4915 | 0.4687 | Ave | | 0.5098 | | | 8.3 | 15.0 | | |
| 2,4,6-Trichlorophenol | 0.4299 / 0.4935 | 0.4712 | 0.4312 | 0.4649 | 0.4385 | Ave | | 0.4549 | | | 5.7 | 30.0 | | |
| 2,4,5-Trichlorophenol | 0.4865 / 0.5381 | 0.5261 | 0.4508 | 0.4634 | 0.4539 | Ave | | 0.4865 | | | 7.7 | 15.0 | | |
| Diphenyl | 1.5299 / 1.6279 | 1.6138 | 1.4605 | 1.3599 | 1.4412 | Ave | | 1.5055 | | | 6.9 | 15.0 | | |
| 2-Chloronaphthalene | 1.3481 / 1.1414 | 1.2487 | 1.1255 | 1.1237 | 1.0983 | Ave | | 1.1810 | | | 8.2 | 15.0 | | |
| Diphenyl ether | 0.9364 / 0.8269 | 0.9223 | 0.8572 | 0.7857 | 0.7577 | Ave | | 0.8477 | | | 8.5 | 15.0 | | |
| 2-Nitroaniline | 0.7494 / 0.6179 | 0.8347 | 0.8210 | 0.6783 | 0.6470 | Ave | | 0.7247 | | | 12.6 | 15.0 | | |
| Dimethylnaphthalene, total | 1.0158 / 1.0092 | 0.9719 | 0.9360 | 0.9252 | 0.9036 | Ave | | 0.9603 | | | 4.8 | 15.0 | | |
| Dimethyl phthalate | 1.6626 / 1.3821 | 1.6033 | 1.5856 | 1.4693 | 1.3925 | Ave | | 1.5159 | | | 7.8 | 15.0 | | |
| Coumarin | 0.2435 / 0.1913 | 0.2421 | 0.2336 | 0.2210 | 0.2014 | Ave | | 0.2221 | | | 9.8 | 15.0 | | |
| 2,6-Dinitrotoluene | 0.2471 / 0.3296 | 0.3319 | 0.3277 | 0.3419 | 0.3360 | Ave | | 0.3190 | | | 11.2 | 15.0 | | |
| Acenaphthylene | 2.1001 / 1.7758 | 2.0596 | 1.8568 | 1.6951 | 1.6355 | Ave | | 1.8538 | | | 10.3 | 15.0 | | |
| 3-Nitroaniline | 0.4534 / 0.3471 | 0.4748 | 0.4238 | 0.4045 | 0.3756 | Ave | | 0.4132 | | | 11.5 | 15.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

10/25/2011

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4    Job No.: 460-32553-1    Analy Batch No.: 89979

Calibration Start Date: 10/18/2011 00:54

GC Column: Rtx-5MS    ID: 0.25 (mm)

Heated Purge: (Y/N) N

Calibration End Date: 10/18/2011 02:46    Calibration ID: 12694

| ANALYTE | RRF LVL 1 / LVL 6 | RRF LVL 2 | RRF LVL 3 | RRF LVL 4 | RRF LVL 5 | CURVE TYPE | COEF B | COEF M1 | COEF M2 | # | MIN RRF | %RSD | MAX %RSD | # | $R^2$ OR COD | # | MIN $R^2$ OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,5-di-tert-butyl-4-hydroxytol | 1.2647 / 1.2843 | 1.2513 | 1.2138 | 1.1284 | 1.0975 | Ave | | 1.2067 | | | | 6.4 | 15.0 | | | | |
| Acenaphthene | 1.0388 / 1.0880 | 1.0346 | 0.9715 | 0.9763 | 0.9972 | Ave | | 1.0177 | | | | 4.4 | 30.0 | | | | |
| 2,4-Dinitrophenol | 0.0984 / 0.1900 | 0.1237 | 0.1487 | 0.1535 | 0.1731 | QuaF | | 7.1092 | -3.305 | | 0.0500 | | | | 0.9975 | | 0.9900 |
| 4-Nitrophenol | 0.4815 / 0.5060 | 0.4241 | 0.4610 | 0.4803 | 0.4856 | Ave | | 0.4731 | | | 0.0500 | 5.9 | 15.0 | | | | |
| 2,4-Dinitrotoluene | 0.5149 / 0.5425 | 0.4920 | 0.5041 | 0.5257 | 0.4803 | Ave | | 0.5099 | | | | 4.4 | 15.0 | | | | |
| Dibenzofuran | 1.6229 / 1.6573 | 1.5861 | 1.4889 | 1.3939 | 1.4343 | Ave | | 1.5306 | | | | 7.0 | 15.0 | | | | |
| 2,3,4,6-Tetrachlorophenol | 0.4546 / 0.5085 | 0.4651 | 0.4577 | 0.4713 | 0.4708 | Ave | | 0.4713 | | | | 4.1 | 30.0 | | | | |
| Diethyl phthalate | 2.1174 / 1.6922 | 1.8632 | 1.8917 | 1.7998 | 1.6789 | Ave | | 1.8405 | | | | 8.7 | 15.0 | | | | |
| 4-Chlorophenyl phenyl ether | 0.9172 / 0.8758 | 0.8547 | 0.8447 | 0.8299 | 0.7985 | Ave | | 0.8535 | | | | 4.8 | 15.0 | | | | |
| Fluorene | 1.4115 / 1.4058 | 1.3013 | 1.2768 | 1.2495 | 1.2016 | Ave | | 1.3078 | | | | 6.5 | 15.0 | | | | |
| 4-Nitroaniline | 0.4411 / 0.3364 | 0.4473 | 0.4375 | 0.3559 | 0.3315 | Ave | | 0.3916 | | | | 14.3 | 15.0 | | | | |
| 4,6-Dinitro-2-methylphenol | 0.1508 / 0.1928 | 0.1780 | 0.1743 | 0.1717 | 0.2131 | Ave | | 0.1801 | | | | 11.7 | 15.0 | | | | |
| N-Nitrosodiphenylamine | 0.6259 / 0.5517 | 0.6607 | 0.5729 | 0.5176 | 0.6009 | Ave | | 0.5883 | | | | 8.8 | 30.0 | | | | |
| 1,2-Diphenylhydrazine | 1.6333 / 1.4332 | 1.9461 | 1.7650 | 1.5152 | 1.5848 | Ave | | 1.6463 | | | | 11.2 | 15.0 | | | | |
| 4-Bromophenyl phenyl ether | 0.3535 / 0.3434 | 0.3587 | 0.3648 | 0.3398 | 0.3384 | Ave | | 0.3498 | | | | 3.1 | 15.0 | | | | |
| Hexachlorobenzene | 0.3300 / 0.3458 | 0.3779 | 0.3651 | 0.3455 | 0.3802 | Ave | | 0.3574 | | | | 5.6 | 15.0 | | | | |
| Atrazine | 0.3179 / 0.2936 | 0.3161 | 0.3076 | 0.2868 | 0.2931 | Ave | | 0.3025 | | | | 4.3 | 15.0 | | | | |
| Pentachlorophenol | 0.1456 / 0.2285 | 0.1593 | 0.1894 | 0.1964 | 0.2304 | QuaF | | 5.2900 | -1.442 | | | | | | 0.9950 | | 0.9900 |
| n-Octadecane | 0.9581 / 0.6680 | 0.9164 | 0.8451 | 0.7194 | 0.7323 | Ave | | 0.8065 | | | | 14.5 | 15.0 | | | | |
| Phenanthrene | 1.0139 / 0.9548 | 1.0341 | 1.0528 | 0.9426 | 1.0333 | Ave | | 1.0052 | | | | 4.5 | 15.0 | | | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

10/25/2011

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4

Calibration Start Date: 10/18/2011  00:54

Job No.: 460-32553-1

GC Column: Rtx-5MS    ID: 0.25 (mm)

Calibration End Date: 10/18/2011  02:46

Analy Batch No.: 89979

Heated Purge: (Y/N)  N

Calibration ID: 12694

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | # MIN RRF | %RSD | MAX %RSD | # R^2 OR COD | # MIN R^2 OR COD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | |
| Anthracene | 1.0664 / 0.9999 | 1.1288 | 1.0749 | 0.9710 | 1.0334 | Ave | | 1.0467 | | | 5.4 | 15.0 | | |
| Carbazole | 1.0962 / 0.8877 | 1.0598 | 1.0109 | 0.9151 | 0.9419 | Ave | | 0.9853 | | | 8.5 | 15.0 | | |
| Di-n-butyl phthalate | 2.0812 / 1.6158 | 2.0603 | 1.9360 | 1.7011 | 1.8876 | Ave | | 1.8804 | | | 10.0 | 15.0 | | |
| Fluoranthene | 1.6632 / 1.3533 | 1.6533 | 1.6891 | 1.5265 | 1.5542 | Ave | | 1.5733 | | | 8.0 | 30.0 | | |
| Benzidine | 0.5496 / +++++ | 0.6471 | 0.4999 | 0.2510 | 0.2320 | Ave | | 0.4359 | | | 42.5 * | 15.0 * | | |
| Pyrene | 1.2658 / 1.1164 | 1.2438 | 1.2524 | 1.2865 | 1.1560 | Ave | | 1.2202 | | | 5.6 | 15.0 | | |
| Butyl benzyl phthalate | 0.7644 / 0.6519 | 0.7588 | 0.7429 | 0.7363 | 0.6633 | Ave | | 0.7196 | | | 6.8 | 15.0 | | |
| Carbamazepine | 0.4004 / 0.4219 | 0.4544 | 0.5042 | 0.4904 | 0.4428 | Ave | | 0.4523 | | | 8.8 | 15.0 | | |
| 3,3'-Dichlorobenzidine | 0.4957 / 0.3625 | 0.4619 | 0.4685 | 0.4242 | 0.3864 | Ave | | 0.4332 | | | 11.9 | 15.0 | | |
| Benzo(a)anthracene | 1.6594 / 1.0887 | 1.2563 | 1.2367 | 1.1983 | 1.1240 | QuaF | | 0.7858 | 0.0413 | | | | 0.9998 | 0.9900 |
| Bis(2-ethylhexyl) phthalate | 0.8168 / 0.7698 | 0.8273 | 0.7969 | 0.7680 | 0.7500 | Ave | | 0.7881 | | | 3.9 | 15.0 | | |
| Chrysene | 1.0286 / 0.9167 | 1.0335 | 0.9746 | 0.9407 | 0.9082 | Ave | | 0.9671 | | | 5.7 | 15.0 | | |
| Di-n-octyl phthalate | 1.7502 / 1.8311 | 1.8877 | 1.8376 | 1.7438 | 1.7847 | Ave | | 1.8059 | | | 3.1 | 30.0 | | |
| Benzo(b)fluoranthene | 1.3302 / 1.4818 | 1.4199 | 1.4850 | 1.3912 | 1.4537 | Ave | | 1.4269 | | | 4.2 | 15.0 | | |
| Benzo(k)fluoranthene | 1.3317 / 1.0584 | 1.3226 | 1.2200 | 1.2789 | 1.1894 | Ave | | 1.2335 | | | 8.3 | 15.0 | | |
| Benzo(a)pyrene | 1.1352 / 1.0698 | 1.1887 | 1.1547 | 1.1483 | 1.0701 | Ave | | 1.1278 | | | 4.3 | 30.0 | | |
| Indeno(1,2,3-cd)pyrene | 0.9894 / 1.0667 | 0.9444 | 0.9362 | 1.0346 | 0.9312 | Ave | | 0.9837 | | | 5.8 | 15.0 | | |
| Dibenz(a,h)anthracene | 0.7393 / 0.8706 | 0.9470 | 0.8875 | 0.9112 | 0.8535 | Ave | | 0.8682 | | | 8.2 | 15.0 | | |
| Benzo(g,h,i)perylene | 0.9196 / 0.8394 | 1.0079 | 1.0238 | 0.9350 | 0.8880 | Ave | | 0.9306 | | | 8.1 | 15.0 | | |
| 2-Fluorophenol | 1.6193 / 1.5682 | 1.6006 | 1.4155 | 1.6188 | 1.6121 | Ave | | 1.5724 | | | 5.0 | 15.0 | | |

Note: The m1 coefficient is the same as Ave RRF for an Ave curve type.

FORM VI 8270C

10/25/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD CURVE EVALUTION

Lab Name: TestAmerica Edison          Job No.: 460-32553-1          Analy Batch No.: 89979

SDG No.:

Instrument ID: BNAMS4          GC Column: Rtx-5MS          ID: 0.25 (mm)          Heated Purge: (Y/N) N

Calibration Start Date: 10/18/2011 00:54          Calibration End Date: 10/18/2011 02:46          Calibration ID: 12694

| ANALYTE | RRF | | | | | CURVE TYPE | COEFFICIENT | | | MIN RRF # | %RSD # | MAX %RSD # | R^2 OR COD # | MIN R^2 OR COD # |
| | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | | B | M1 | M2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenol-d5 | 2.1786 / 1.9629 | 2.1811 | 2.0132 | 2.0732 | 2.1024 | Ave | | 2.0852 | | | 4.2 | 15.0 | | |
| Nitrobenzene-d5 | 0.8149 / 0.6389 | 0.7587 | 0.7027 | 0.6985 | 0.6476 | Ave | | 0.7102 | | | 9.4 | 15.0 | | |
| 2-Fluorobiphenyl | 1.5387 / 1.5081 | 1.4262 | 1.2795 | 1.2888 | 1.2640 | Ave | | 1.3842 | | | 8.9 | 15.0 | | |
| 2,4,6-Tribromophenol | 0.3658 / 0.4023 | 0.3405 | 0.3200 | 0.3726 | 0.3471 | Ave | | 0.3580 | | | 8.0 | 15.0 | | |
| Terphenyl-d14 | 1.0160 / 1.0227 | 1.0135 | 0.9784 | 1.0308 | 0.9378 | Ave | | 0.9999 | | | 3.5 | 15.0 | | |

Note: The m1 coefficient is the same as the Ave RRF for an Ave curve type.

FORM VI 8270C

10/25/2011

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4

Calibration Start Date: 10/18/2011  00:54

Job No.: 460-32553-1

GC Column: Rtx-5MS    ID: 0.25 (mm)

Calibration End Date: 10/18/2011  02:46

Analy Batch No.: 89979

Heated Purge: (Y/N)  N

Calibration ID: 12694

Calibration Files:

| LEVEL: | LAB SAMPLE ID: | LAB FILE ID: |
|---|---|---|
| Level 1 | IC 460-89979/4 | u70770.d |
| Level 2 | IC 460-89979/7 | u70773.d |
| Level 3 | IC 460-89979/6 | u70772.d |
| Level 4 | ICIS 460-89979/2 | u70768.d |
| Level 5 | IC 460-89979/5 | u70771.d |
| Level 6 | IC 460-89979/3 | u70769.d |

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONC LVL 1 / LVL 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Naphthylamine | ANT | Ave | 0 / 0 | 0 | 0 | 0 | 0 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Naphthylamine | ANT | Ave | 0 / 0 | 0 | 0 | 589 | 0 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,4-Dioxane | DCB | Ave | 34930 / 836805 | 71781 | 123324 | 350488 | 580330 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodimethylamine | DCB | Ave | 55831 / 1422013 | 106519 | 198940 | 561444 | 987053 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pyridine | DCB | Ave | 96022 / 2221135 | 177280 | 323193 | 872131 | 1480816 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzaldehyde | DCB | Ave | 86081 / +++++ | 107752 | 131213 | 248861 | 245191 | 5.00 / +++++ | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol | DCB | Ave | 108368 / 2560830 | 213147 | 351942 | 1022652 | 1590642 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Aniline | DCB | Ave | 121649 / 2570648 | 243160 | 432907 | 1093461 | 1807152 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethyl)ether | DCB | QuaF | 12006 / 2104320 | 173496 | 320106 | 817871 | 1239330 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chlorophenol | DCB | Ave | 62844 / 1484230 | 128608 | 235301 | 579746 | 948740 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Decane | DCB | QuaF | 122754 / 2086365 | 232169 | 401720 | 944945 | 1411517 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,3-Dichlorobenzene | DCB | Ave | 69941 / 1490032 | 143252 | 252155 | 616825 | 1000705 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,4-Dichlorobenzene | DCB | Ave | 63231 / 1450426 | 126511 | 238769 | 584794 | 955240 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzyl alcohol | DCB | Ave | 40790 / 957991 | 81648 | 149868 | 385099 | 643413 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Dichlorobenzene | DCB | Ave | 68853 / 1363811 | 133544 | 228976 | 577889 | 899676 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Methylphenol | DCB | Ave | 55908 / 1264670 | 110941 | 191248 | 497146 | 786744 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

| | | | | | |
|---|---|---|---|---|---|
| Instrument ID: BNAMS4 | Job No.: 460-32553-1 | GC Column: Rtx-5MS | ID: 0.25 (mm) | Analy Batch No.: 89979 | Heated Purge: (Y/N) N |
| Calibration Start Date: 10/18/2011 00:54 | | Calibration End Date: 10/18/2011 02:46 | | | Calibration ID: 12694 |

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| 2,2'-oxybis[1-chloropropane] | DCB | Ave | 167225 / 2983144 | 319373 | 548884 | 1350690 | 1972121 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| o-Toluidine | DCB | Ave | 139741 / 3101146 | 257085 | 466015 | 1181328 | 2029804 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acetophenone | DCB | Ave | 94945 / 2128297 | 172830 | 296857 | 807214 | 1305098 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3 & 4 Methylphenol | DCB | Ave | 60226 / 1236369 | 116268 | 191808 | 493459 | 730028 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Methylphenol | DCB | Ave | 60226 / 1236369 | 116268 | 191808 | 493459 | 730028 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| N-Nitrosodi-n-propylamine | DCB | Ave | 7589 / 1407904 | 141313 | 228197 | 593850 | 976985 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachloroethane | DCB | Ave | 3397 / 749496 | 70043 | 129245 | 317470 | 490351 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene | NPT | QuaF | 17151 / 2726368 | 292309 | 504221 | 1246747 | 1819712 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| n,n'-Dimethylaniline | DCB | Ave | 7086 / 1944955 | 178555 | 309170 | 765202 | 1214709 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Isophorone | NPT | Ave | 219777 / 4375650 | 417050 | 732251 | 1955341 | 3011641 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitrophenol | NPT | Ave | 40030 / 814700 | 77125 | 140759 | 349796 | 584036 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dimethylphenol | NPT | Ave | 58559 / 1168421 | 109379 | 182928 | 486290 | 757765 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-chloroethoxy)methane | NPT | Ave | 100493 / 1933307 | 212364 | 342586 | 910050 | 1356188 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzoic acid | NPT | LinF | 9452 / 485320 | 31528 | 51958 | 180768 | 307531 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,7,8-TCDD (Screen) | CRY | Ave | +++++ / +++++ | +++++ | +++++ | 3229 | +++++ | +++++ / +++++ | +++++ | +++++ | 0.500 | +++++ |
| 2,4-Dichlorophenol | NPT | Ave | 43794 / 1033081 | 92201 | 170926 | 439520 | 683885 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4-Trichlorobenzene | NPT | Ave | 5646 / 1175513 | 111416 | 196196 | 495342 | 797946 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Naphthalene | NPT | Ave | 165021 / 3356744 | 315030 | 521548 | 1416182 | 2286006 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chloroaniline | NPT | Ave | 71360 / 1427779 | 134467 | 258431 | 641001 | 991847 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobutadiene | NPT | Ave | 11378 / 1062025 | 102228 | 177795 | 469021 | 713887 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Caprolactam | NPT | Ave | 13741 / 450563 | 39768 | 79404 | 212524 | 309005 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

10/25/2011

FORM VI

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4

Calibration Start Date: 10/18/2011 00:54

Job No.: 460-32553-1

GC Column: Rtx-5MS      ID: 0.25 (mm)

Calibration End Date: 10/18/2011 02:46

Analy Batch No.: 89979

Heated Purge: (Y/N) N

Calibration ID: 12694

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| 4-Chloro-3-methylphenol | NPT | Ave | 62297 / 1331728 | 116995 | 224203 | 634828 | 912858 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Methylnaphthalene | NPT | Ave | 118143 / 2402703 | 219797 | 412174 | 1028720 | 1688670 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1-Methylnaphthalene | NPT | Ave | 114969 / 2479609 | 225013 | 401034 | 1013891 | 1737344 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorocyclopentadiene | NPT | QuaF | 34419 / 1099955 | 61399 | 130678 | 404925 | 608523 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2,4,5-Tetrachlorobenzene | ANT | Ave | 692399 / 1501248 | 124328 | 233247 | 587531 | 923887 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-tertbutyl-4-methylphenol | NPT | Ave | 89109 / 1838952 | 168550 | 311800 | 752479 | 1215877 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Trichlorophenol | ANT | Ave | 33548 / 845333 | 70947 | 123237 | 360349 | 550268 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,5-Trichlorophenol | ANT | Ave | 37967 / 921694 | 79214 | 128838 | 359212 | 569585 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl | ANT | Ave | 119390 / 2783376 | 243013 | 417402 | 1054168 | 1808653 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Chloronaphthalene | ANT | Ave | 105207 / 1955053 | 188028 | 321663 | 871110 | 1378262 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diphenyl ether | ANT | Ave | 73074 / 1416319 | 138879 | 244988 | 609043 | 950803 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Nitroaniline | ANT | Ave | 116964 / 1058372 | 125684 | 234643 | 525818 | 811887 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethylnaphthalene, total | ANT | Ave | 79273 / 1728571 | 146342 | 267511 | 717186 | 1133981 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dimethyl phthalate | ANT | Ave | 129744 / 2367417 | 241425 | 453141 | 1138994 | 1747442 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Coumarin | NPT | Ave | 38590 / 762967 | 74746 | 137574 | 338313 | 522549 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,6-Dinitrotoluene | ANT | Ave | 3857 / 564512 | 49974 | 93661 | 265007 | 421652 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthylene | ANT | Ave | 163886 / 3041678 | 310134 | 530669 | 1314035 | 2052394 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3-Nitroaniline | ANT | Ave | 70762 / 594500 | 71497 | 121132 | 313578 | 471385 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,5-di-tert-butyl-4-hydroxytol | ANT | Ave | 98698 / 2199861 | 188415 | 346897 | 874723 | 1372269 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Acenaphthene | ANT | Ave | 81066 / 1863518 | 155797 | 277647 | 756813 | 1251479 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4-Dinitrophenol | ANT | QuaF | 23046 / 325378 | 37264 | 63740 | 119021 | 217218 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |

FORM VI 8270C

10/25/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4

Calibration Start Date: 10/18/2011 00:54

Job No.: 460-32553-1

GC Column: Rtx-5MS    ID: 0.25 (mm)

Calibration End Date: 10/18/2011 02:46

Analy Batch No.: 89979

Heated Purge: (Y/N) N

Calibration ID: 12694

| ANALYTE | IS REF | CURVE TYPE | RESPONSE | | | | | CONCENTRATION (UG/ML) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 | LVL 1 / LVL 6 | LVL 2 | LVL 3 | LVL 4 | LVL 5 |
| 4-Nitrophenol | ANT | Ave | 112736 / 866649 | 127730 | 197624 | 372329 | 609362 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| 2,4-Dinitrotoluene | ANT | Ave | 8037 / 929234 | 74092 | 144057 | 407488 | 602768 | 1.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dibenzofuran | ANT | Ave | 126650 / 2338689 | 238841 | 425525 | 1080536 | 1799996 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,3,4,6-Tetrachlorophenol | ANT | Ave | 35474 / 870912 | 70031 | 130809 | 365321 | 590764 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Diethyl phthalate | ANT | Ave | 165243 / 2898454 | 280560 | 540623 | 1395172 | 2106945 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Chlorophenyl phenyl ether | ANT | Ave | 71581 / 1500089 | 128702 | 241411 | 643312 | 1002105 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluorene | ANT | Ave | 110153 / 2407936 | 195950 | 364909 | 968577 | 1507965 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Nitroaniline | ANT | Ave | 68839 / 576120 | 67360 | 125026 | 275903 | 415955 | 10.0 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4,6-Dinitro-2-methylphenol | PHN | Ave | 58744 / 544989 | 82874 | 117379 | 222434 | 386518 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| N-Nitrosodiphenylamine | PHN | Ave | 81260 / 1559683 | 153764 | 257178 | 670721 | 1090034 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 1,2-Diphenylhydrazine | PHN | Ave | 212044 / 4051651 | 452942 | 792325 | 1963399 | 2875090 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 4-Bromophenyl phenyl ether | PHN | Ave | 45899 / 970932 | 83491 | 163757 | 440338 | 613980 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Hexachlorobenzene | PHN | Ave | 4284 / 977474 | 87963 | 163904 | 447665 | 689697 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Atrazine | PHN | Ave | 41276 / 829995 | 73573 | 138103 | 371589 | 531750 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Pentachlorophenol | PHN | QuaF | 56690 / 645877 | 74159 | 127546 | 254455 | 418033 | 15.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| n-Octadecane | PHN | Ave | 124389 / 1884491 | 213283 | 379345 | 932243 | 1328430 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenanthrene | PHN | Ave | 131630 / 2499184 | 240686 | 472589 | 1221146 | 1874602 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Anthracene | PHN | Ave | 138450 / 2826848 | 262721 | 482521 | 1258250 | 1885527 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbazole | PHN | Ave | 142320 / 2509472 | 246670 | 453786 | 1185824 | 1708738 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Di-n-butyl phthalate | PHN | Ave | 2702201 / 4568134 | 479529 | 869071 | 2204304 | 3424357 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Fluoranthene | PHN | Ave | 215935 / 3825906 | 384792 | 758254 | 1978043 | 2819465 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

10/25/2011

FORM VI 8270C

GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison

SDG No.:

Instrument ID: BNAMS4

Calibration Start Date: 10/18/2011 00:54

Job No.: 460-32553-1

GC Column: Rtx-5MS    ID: 0.25 (mm)

Calibration End Date: 10/18/2011 02:46

Analy Batch No.: 89979

Heated Purge: (Y/N) N

Calibration ID: 12694

| ANALYTE | IS REF | CURVE TYPE | RESPONSE LVL 1 / LVL 6 | RESPONSE LVL 2 | RESPONSE LVL 3 | RESPONSE LVL 4 | RESPONSE LVL 5 | CONCENTRATION (UG/ML) LVL 1 / LVL 6 | CONC LVL 2 | CONC LVL 3 | CONC LVL 4 | CONC LVL 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | PHN | Ave | 71355 / +++++ / 3626254 | 301221 | 336628 | 325229 | 420887 | 5.00 / +++++ / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Pyrene | CRY | Ave | 207781 / +++++ | 371827 | 711580 | 1885332 | 2741535 | 5.00 / +++++ / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Butyl benzyl phthalate | CRY | Ave | 125475 / 2117494 | 226850 | 422111 | 1079019 | 1573066 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Carbamazepine | CRY | Ave | 65717 / 1370475 | 135853 | 286451 | 718579 | 1050168 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 3,3'-Dichlorobenzidine | CRY | Ave | 162728 / 1177304 | 276190 | 399252 | 621618 | 916419 | 10.0 / 120 | 20.0 | 30.0 | 50.0 | 80.0 |
| Benzo(a)anthracene | CRY | QuaF | 27238 / 3535978 | 375561 | 702643 | 1755980 | 2665777 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Bis(2-ethylhexyl) phthalate | CRY | Ave | 134071 / 2500387 | 247302 | 452796 | 1125486 | 1778747 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Chrysene | CRY | Ave | 168843 / 2977479 | 308961 | 553732 | 1378499 | 2154051 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Di-n-octyl phthalate | PRY | Ave | 265423 / 4324360 | 479489 | 932022 | 2119821 | 3167365 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo(b)fluoranthene | PRY | Ave | 20173 / 3499432 | 360660 | 753167 | 1691118 | 2579910 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo(k)fluoranthene | PRY | Ave | 20196 / 2499525 | 335958 | 618782 | 1554674 | 2110904 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo(a)pyrene | PRY | Ave | 17216 / 2526582 | 301930 | 585629 | 1395911 | 1899084 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Indeno(1,2,3-cd)pyrene | PRY | Ave | 15005 / 2519094 | 239888 | 474804 | 1257636 | 1652702 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Dibenz(a,h)anthracene | PRY | Ave | 11212 / 2055939 | 240538 | 450117 | 1107697 | 1514741 | 0.500 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Benzo(g,h,i)perylene | PRY | Ave | 139453 / 1982446 | 256028 | 519247 | 1136584 | 1522645 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorophenol | DCB | Ave | 67445 / 1705502 | 135770 | 219188 | 691823 | 1096062 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Phenol-d5 | DCB | Ave | 90740 / 2134803 | 185019 | 311757 | 886016 | 1429406 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Nitrobenzene-d5 | NPT | Ave | 129128 / 2548701 | 234282 | 413833 | 1069360 | 1680124 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2-Fluorobiphenyl | ANT | Ave | 120078 / 2583147 | 214758 | 365665 | 999047 | 1586246 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| 2,4,6-Tribromophenol | ANT | Ave | 28547 / 689096 | 51280 | 91146 | 288822 | 435548 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |
| Terphenyl-d14 | CRY | Ave | 167766 / 3321730 | 302985 | 555924 | 1510576 | 2224171 | 5.00 / 120 | 10.0 | 20.0 | 50.0 | 80.0 |

FORM VI 8270C

10/25/2011

FORM VI
GC/MS SEMI VOA INITIAL CALIBRATION DATA
INTERNAL STANDARD RESPONSE AND CONCENTRATION

Lab Name: TestAmerica Edison          Job No.: 460-32553-1          Analy Batch No.: 89979

SDG No.:

Instrument ID: BNAMS4                 GC Column: Rtx-5MS      ID: 0.25 (mm)     Heated Purge: (Y/N)  N

Calibration Start Date: 10/18/2011 00:54     Calibration End Date: 10/18/2011 02:46     Calibration ID: 12694

Curve Type Legend:
Ave = Average ISTD
LinF = Linear ISTD forced zero
QuaF = Quadratic ISTD forced zero

FORM VI 8270C

**Page 153 of 193**

**10/25/2011**

Lab Name:  TestAmerica Edison                    Job No.:  460-32553-1

SDG No.:

Lab Sample ID:  CCVIS 460-90356/2               Calibration Date:  10/21/2011 02:56

Instrument ID:  BNAMS4                          Calib Start Date:  10/18/2011 00:54

GC Column:  Rtx-5MS          ID:  0.25(mm)      Calib End Date:  10/18/2011 02:46

Lab File ID:  u70891.d                          Conc. Units:  ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---------|-----------|---------|-----|---------|-------------|--------------|-----|--------|
| 1,4-Dioxane | Ave | 0.8207 | 0.5331 | | 32500 | 50000 | -35.0* | 20.0 |
| N-Nitrosodimethylamine | Ave | 1.326 | 1.057 | | 39900 | 50000 | -20.3* | 20.0 |
| Pyridine | Ave | 2.124 | 1.588 | | 37400 | 50000 | -25.2* | 20.0 |
| Benzaldehyde | Ave | 1.025 | 0.7673 | | 37400 | 50000 | -25.2* | 20.0 |
| Phenol | Ave | 2.412 | 2.034 | | 42200 | 50000 | -15.7 | 20.0 |
| Aniline | Ave | 2.694 | 2.314 | | 43000 | 50000 | -14.1 | 20.0 |
| Bis(2-chloroethyl)ether | QuaF | 2.111 | 1.757 | | 46900 | 50000 | -6.1 | 20.0 |
| 2-Chlorophenol | Ave | 1.444 | 1.192 | | 41300 | 50000 | -17.4 | 20.0 |
| Decane | QuaF | 2.414 | 2.282 | | 50900 | 50000 | 1.8 | 20.0 |
| 1,3-Dichlorobenzene | Ave | 1.547 | 1.527 | | 49400 | 50000 | -1.3 | 20.0 |
| 1,4-Dichlorobenzene | Ave | 1.443 | 1.449 | | 50200 | 50000 | 0.4 | 20.0 |
| Benzyl alcohol | Ave | 0.9397 | 0.7514 | | 40000 | 50000 | -20.0 | 20.0 |
| 1,2-Dichlorobenzene | Ave | 1.439 | 1.372 | | 47700 | 50000 | -4.7 | 20.0 |
| 2-Methylphenol | Ave | 1.228 | 1.049 | | 42700 | 50000 | -14.6 | 20.0 |
| 2,2'-oxybis[1-chloropropane] | Ave | 3.355 | 2.873 | | 42800 | 50000 | -14.3 | 20.0 |
| Acetophenone | Ave | 2.000 | 1.822 | | 45500 | 50000 | -8.9 | 20.0 |
| N-Nitrosodi-n-propylamine | Ave | 1.514 | 1.259 | 0.0500 | 41600 | 50000 | -16.8 | 20.0 |
| 3 & 4 Methylphenol | Ave | 1.237 | 1.072 | | 43400 | 50000 | -13.3 | 20.0 |
| 4-Methylphenol | Ave | 1.237 | 1.082 | | 43700 | 50000 | -12.5 | 20.0 |
| Hexachloroethane | Ave | 0.7715 | 0.8690 | | 56300 | 50000 | 12.6 | 20.0 |
| n,n'-Dimethylaniline | Ave | 1.861 | 1.746 | | 46900 | 50000 | -6.2 | 20.0 |
| Nitrobenzene | QuaF | 0.8474 | 0.8519 | | 55400 | 50000 | 10.7 | 20.0 |
| Isophorone | Ave | 1.253 | 1.250 | | 49900 | 50000 | -0.2 | 20.0 |
| 2-Nitrophenol | Ave | 0.2332 | 0.2300 | | 49300 | 50000 | -1.4 | 20.0 |
| 2,4-Dimethylphenol | Ave | 0.3228 | 0.2936 | | 45500 | 50000 | -9.1 | 20.0 |
| Bis(2-chloroethoxy)methane | Ave | 0.5842 | 0.5549 | | 47500 | 50000 | -5.0 | 20.0 |
| Benzoic acid | LinF | 0.1014 | 0.1031 | | 43000 | 50000 | -14.0 | 20.0 |
| 2,4-Dichlorophenol | Ave | 0.2791 | 0.3039 | | 54400 | 50000 | 8.9 | 20.0 |
| 1,2,4-Trichlorobenzene | Ave | 0.3294 | 0.3821 | | 58000 | 50000 | 16.0 | 20.0 |
| Naphthalene | Ave | 0.9325 | 0.9303 | | 49900 | 50000 | -0.2 | 20.0 |
| 4-Chloroaniline | Ave | 0.4139 | 0.3867 | | 46700 | 50000 | -6.6 | 20.0 |
| Hexachlorobutadiene | Ave | 0.3066 | 0.3435 | | 56000 | 50000 | 12.0 | 20.0 |
| Caprolactam | Ave | 0.1265 | 0.1248 | | 49300 | 50000 | -1.4 | 20.0 |
| 4-Chloro-3-methylphenol | Ave | 0.3755 | 0.4162 | | 55400 | 50000 | 10.8 | 20.0 |
| 2-Methylnaphthalene | Ave | 0.6804 | 0.6642 | | 48800 | 50000 | -2.4 | 20.0 |
| 1-Methylnaphthalene | Ave | 0.6815 | 0.6247 | | 45800 | 50000 | -8.3 | 20.0 |
| Hexachlorocyclopentadiene | QuaF | 0.4925 | 0.4801 | 0.0500 | 50600 | 50000 | 1.1 | 20.0 |
| 1,2,4,5-Tetrachlorobenzene | Ave | 0.8167 | 0.9194 | | 56300 | 50000 | 12.6 | 20.0 |
| 2-tertbutyl-4-methylphenol | Ave | 0.5098 | 0.4759 | | 46700 | 50000 | -6.7 | 20.0 |
| 2,4,6-Trichlorophenol | Ave | 0.4549 | 0.4931 | | 54200 | 50000 | 8.4 | 20.0 |
| 2,4,5-Trichlorophenol | Ave | 0.4865 | 0.5068 | | 52100 | 50000 | 4.2 | 20.0 |

FORM VII 8270C

Lab Name:  TestAmerica Edison                    Job No.:  460-32553-1

SDG No.:

Lab Sample ID:  CCVIS 460-90356/2               Calibration Date:  10/21/2011  02:56

Instrument ID:  BNAMS4                          Calib Start Date:  10/18/2011  00:54

GC Column:  Rtx-5MS         ID:  0.25(mm)       Calib End Date:  10/18/2011  02:46

Lab File ID:  u70891.d                          Conc. Units:  ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| Diphenyl | Ave | 1.506 | 1.436 | | 47700 | 50000 | -4.6 | 20.0 |
| 2-Chloronaphthalene | Ave | 1.181 | 1.173 | | 49700 | 50000 | -0.6 | 20.0 |
| Diphenyl ether | Ave | 0.8477 | 0.8552 | | 50400 | 50000 | 0.9 | 20.0 |
| 2-Nitroaniline | Ave | 0.7247 | 0.6533 | | 45100 | 50000 | -9.9 | 20.0 |
| Dimethylnaphthalene, total | Ave | 0.9603 | 0.9401 | | 49000 | 50000 | -2.1 | 20.0 |
| Dimethyl phthalate | Ave | 1.516 | 1.438 | | 47400 | 50000 | -5.2 | 20.0 |
| Coumarin | Ave | 0.2221 | 0.1887 | | 42500 | 50000 | -15.1 | 20.0 |
| 2,6-Dinitrotoluene | Ave | 0.3190 | 0.3386 | | 53100 | 50000 | 6.1 | 20.0 |
| Acenaphthylene | Ave | 1.854 | 1.704 | | 45900 | 50000 | -8.1 | 20.0 |
| 3-Nitroaniline | Ave | 0.4132 | 0.3769 | | 45600 | 50000 | -8.8 | 20.0 |
| 3,5-di-tert-butyl-4-hydroxytol | Ave | 1.207 | 1.265 | | 52400 | 50000 | 4.9 | 20.0 |
| Acenaphthene | Ave | 1.018 | 0.9579 | | 47100 | 50000 | -5.9 | 20.0 |
| 2,4-Dinitrophenol | QuaF | 0.1479 | 0.1684 | 0.0500 | 54000 | 50000 | 8.0 | 20.0 |
| 4-Nitrophenol | Ave | 0.4731 | 0.4794 | 0.0500 | 50700 | 50000 | 1.3 | 20.0 |
| 2,4-Dinitrotoluene | Ave | 0.5099 | 0.4957 | | 48600 | 50000 | -2.8 | 20.0 |
| Dibenzofuran | Ave | 1.531 | 1.494 | | 48800 | 50000 | -2.4 | 20.0 |
| 2,3,4,6-Tetrachlorophenol | Ave | 0.4713 | 0.4383 | | 46500 | 50000 | -7.0 | 20.0 |
| Diethyl phthalate | Ave | 1.841 | 1.769 | | 48100 | 50000 | -3.9 | 20.0 |
| 4-Chlorophenyl phenyl ether | Ave | 0.8535 | 0.8661 | | 50700 | 50000 | 1.5 | 20.0 |
| Fluorene | Ave | 1.308 | 1.276 | | 48800 | 50000 | -2.4 | 20.0 |
| 4-Nitroaniline | Ave | 0.3916 | 0.3449 | | 44000 | 50000 | -11.9 | 20.0 |
| 4,6-Dinitro-2-methylphenol | Ave | 0.1801 | 0.1905 | | 52900 | 50000 | 5.8 | 20.0 |
| N-Nitrosodiphenylamine | Ave | 0.5883 | 0.5387 | | 45800 | 50000 | -8.4 | 20.0 |
| 1,2-Diphenylhydrazine | Ave | 1.646 | 1.528 | | 46400 | 50000 | -7.2 | 20.0 |
| 4-Bromophenyl phenyl ether | Ave | 0.3498 | 0.3445 | | 49200 | 50000 | -1.5 | 20.0 |
| Hexachlorobenzene | Ave | 0.3574 | 0.3766 | | 52700 | 50000 | 5.4 | 20.0 |
| Atrazine | Ave | 0.3025 | 0.2787 | | 46100 | 50000 | -7.9 | 20.0 |
| Pentachlorophenol | QuaF | 0.1916 | 0.1957 | | 48300 | 50000 | -3.4 | 20.0 |
| n-Octadecane | Ave | 0.8065 | 0.7089 | | 43900 | 50000 | -12.1 | 20.0 |
| Phenanthrene | Ave | 1.005 | 0.9895 | | 49200 | 50000 | -1.6 | 20.0 |
| Anthracene | Ave | 1.047 | 0.9843 | | 47000 | 50000 | -6.0 | 20.0 |
| Carbazole | Ave | 0.9853 | 0.8920 | | 45300 | 50000 | -9.5 | 20.0 |
| Di-n-butyl phthalate | Ave | 1.880 | 1.610 | | 42800 | 50000 | -14.4 | 20.0 |
| Fluoranthene | Ave | 1.573 | 1.548 | | 49200 | 50000 | -1.6 | 20.0 |
| Benzidine | Ave | 0.4359 | 0.2550 | | 29300 | 50000 | -41.5* | 20.0 |
| Pyrene | Ave | 1.220 | 1.369 | | 56100 | 50000 | 12.2 | 20.0 |
| Butyl benzyl phthalate | Ave | 0.7196 | 0.7796 | | 54200 | 50000 | 8.3 | 20.0 |
| 2,3,7,8-TCDD (Screen) | Ave | 0.2203 | 0.1762 | | 400 | 500 | -20.0 | 20.0 |
| Carbamazepine | Ave | 0.4523 | 0.5449 | | 60200 | 50000 | 20.5* | 20.0 |
| 3,3'-Dichlorobenzidine | Ave | 0.4332 | 0.4333 | | 50000 | 50000 | 0.0 | 20.0 |

FORM VII 8270C

```
                                    FORM VII
                       GC/MS SEMI VOA CONTINUING CALIBRATION DATA
```

Lab Name: TestAmerica Edison                Job No.: 460-32553-1

SDG No.:

Lab Sample ID: CCVIS 460-90356/2            Calibration Date: 10/21/2011 02:56

Instrument ID: BNAMS4                       Calib Start Date: 10/18/2011 00:54

GC Column: Rtx-5MS        ID: 0.25(mm)      Calib End Date: 10/18/2011 02:46

Lab File ID: u70891.d                       Conc. Units: ug/L

| ANALYTE | CURVE TYPE | AVE RRF | RRF | MIN RRF | CALC AMOUNT | SPIKE AMOUNT | %D | MAX %D |
|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | QuaF | 1.261 | 1.233 | | 52400 | 50000 | 4.7 | 20.0 |
| Bis(2-ethylhexyl) phthalate | Ave | 0.7881 | 0.7593 | | 48200 | 50000 | -3.7 | 20.0 |
| Chrysene | Ave | 0.9671 | 0.8720 | | 45100 | 50000 | -9.8 | 20.0 |
| Di-n-octyl phthalate | Ave | 1.806 | 1.700 | | 47100 | 50000 | -5.9 | 20.0 |
| Benzo[b]fluoranthene | Ave | 1.427 | 1.434 | | 50200 | 50000 | 0.5 | 20.0 |
| Benzo[k]fluoranthene | Ave | 1.234 | 1.210 | | 49000 | 50000 | -1.9 | 20.0 |
| Benzo[a]pyrene | Ave | 1.128 | 1.090 | | 48300 | 50000 | -3.4 | 20.0 |
| Indeno[1,2,3-cd]pyrene | Ave | 0.9837 | 1.065 | | 54200 | 50000 | 8.3 | 20.0 |
| Dibenz(a,h)anthracene | Ave | 0.8682 | 0.8722 | | 50200 | 50000 | 0.5 | 20.0 |
| Benzo[g,h,i]perylene | Ave | 0.9306 | 0.8488 | | 45600 | 50000 | -8.8 | 20.0 |
| 2-Fluorophenol | Ave | 1.572 | 1.414 | | 45000 | 50000 | -10.1 | 20.0 |
| Phenol-d5 | Ave | 2.085 | 1.821 | | 43700 | 50000 | -12.7 | 20.0 |
| Nitrobenzene-d5 | Ave | 0.7102 | 0.7281 | | 51300 | 50000 | 2.5 | 20.0 |
| 2-Fluorobiphenyl | Ave | 1.384 | 1.475 | | 53300 | 50000 | 6.5 | 20.0 |
| 2,4,6-Tribromophenol | Ave | 0.3580 | 0.3498 | | 48800 | 50000 | -2.3 | 20.0 |
| Terphenyl-d14 | Ave | 1.000 | 1.063 | | 53100 | 50000 | 6.3 | 20.0 |

FORM VII 8270C

```
Data File: /chem/BNAMS4.i/8270T/10-18-11/18oct11.b/u70767.d
Report Date: 18-Oct-2011 03:13


                                 TestAmerica


Data file : /chem/BNAMS4.i/8270T/10-18-11/18oct11.b/u70767.d
Lab Smp Id: DFTPP-1175410
Inj Date : 18-OCT-2011 00:24
Operator : BNAMS3                                 Inst ID: BNAMS4.i
Smp Info : DFTPP-1175410
Misc Info : 25ng/uL DFTPP Lot 4589
Comment  :
Method   : /chem/BNAMS4.i/8270T/10-18-11/18oct11.b/BNADFTPP.m
Meth Date : 12-Oct-2011 03:15 asfawa        Quant Type: ESTD
Cal Date :                                   Cal File:
Als bottle: 96                               QC Sample: DFTPP
Dil Factor: 1.00000
Integrator: HP RTE                           Compound Sublist: all.sub
Target Version: 3.50                         Sample Matrix: None



                         CONCENTRATIONS
                         ON-COL   FINAL
   RT   EXP RT  DLT RT  MASS  RESPONSE ( ug/L) ( ug/L)  TARGET RANGE    RATIO
   ==   ====== =======  ====  ======== =======  =======  ============    =====


   1 dftpp                              CAS #:
  5.115  5.154  -0.039  198   107949              0.00- 100.00   100.00
  5.115  5.154  -0.039   51    63181             30.00-  60.00    58.53
  5.115  5.154  -0.039   68        0              0.00-   2.00     0.00
  5.115  5.154  -0.039   69    81832              0.00-   0.00    75.81
  5.115  5.154  -0.039   70      406              0.00-   2.00     0.50
  5.115  5.154  -0.039  127    51584             40.00-  60.00    47.79
  5.115  5.154  -0.039  197        0              0.00-   1.00     0.00
  5.115  5.154  -0.039  199     7544              5.00-   9.00     6.99
  5.115  5.154  -0.039  275    24448             10.00-  30.00    22.65
  5.115  5.154  -0.039  365     3914              1.00-   0.00     3.63
  5.115  5.154  -0.039  441    15749              0.01- 100.00    79.61
  5.115  5.154  -0.039  442   100963             40.00- 110.00    93.53
  5.115  5.154  -0.039  443    19782             17.00-  23.00    19.59
-----------------------------------------------------------------------------
```

Data File: u70767.d

Date: 18-OCT-2011 00:24

Client ID:                                          Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                           Operator: BNAMS3



Data File: u70767.d

Date: 18-OCT-2011 00:24

Client ID:                                      Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                       Operator: BNAMS3

1 dftpp



| m/e | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE |
|-----|------------------------|----------------------|
| 198 | Base Peak, 100% relative abundance | 100.00 |
| 51 | 30.00 - 60.00% of mass 198 | 58.53 |
| 68 | Less than 2.00% of mass 69 | 0.00 ( 0.00) |
| 69 | Mass 69 relative abundance | 75.81 |
| 70 | Less than 2.00% of mass 69 | 0.38 ( 0.50) |
| 127 | 40.00 - 60.00% of mass 198 | 47.79 |
| 197 | Less than 1.00% of mass 198 | 0.00 |
| 199 | 5.00 - 9.00% of mass 198 | 6.99 |
| 275 | 10.00 - 30.00% of mass 198 | 22.65 |
| 365 | Greater than 1.00% of mass 198 | 3.63 |
| 441 | 0.01 - 100.00% of mass 443 | 14.59 ( 79.61) |
| 442 | 40.00 - 110.00% of mass 198 | 93.53 |
| 443 | 17.00 - 23.00% of mass 442 | 18.33 ( 19.59) |

Data File: u70767.d

Date: 18-OCT-2011 00:24

Client ID:                                    Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                     Operator: BNAMS3


          Data File: /chem/BNAMS4.i/8270T/10-18-11/18oct11.b/u70767.d
          Spectrum: Average Spectrum: 5.107 to 5.123 min.
     Location of Maximum: 198.00
        Number of points: 224

| m/z | Y | m/z | Y | m/z | Y | m/z | Y |
|---|---|---|---|---|---|---|---|
| 37.00 | 179 | 113.00 | 114 | 185.00 | 1743 | 258.00 | 3863 |
| 38.00 | 1131 | 116.00 | 497 | 186.00 | 12604 | 259.00 | 527 |
| 39.00 | 5638 | 117.00 | 12363 | 187.00 | 3606 | 265.00 | 1330 |
| 40.00 | 362 | 118.00 | 672 | 188.00 | 328 | 266.00 | 112 |
| 41.00 | 143 | 122.00 | 1358 | 189.00 | 824 | 273.00 | 1715 |
| 43.00 | 388 | 123.00 | 1690 | 190.00 | 110 | 274.00 | 4766 |
| 44.00 | 571 | 124.00 | 1020 | 191.00 | 458 | 275.00 | 24448 |
| 45.00 | 106 | 125.00 | 688 | 192.00 | 1322 | 276.00 | 3418 |
| 50.00 | 17016 | 127.00 | 51584 | 193.00 | 1202 | 277.00 | 2134 |
| 51.00 | 63176 | 128.00 | 4928 | 194.00 | 202 | 278.00 | 146 |
| 52.00 | 3056 | 129.00 | 27704 | 196.00 | 2210 | 283.00 | 157 |
| 55.00 | 676 | 130.00 | 2246 | 198.00 | 107944 | 284.00 | 108 |
| 56.00 | 2182 | 131.00 | 303 | 199.00 | 7544 | 285.00 | 309 |
| 57.00 | 4323 | 133.00 | 101 | 200.00 | 435 | 293.00 | 374 |
| 58.00 | 120 | 134.00 | 657 | 202.00 | 180 | 296.00 | 7955 |
| 61.00 | 791 | 135.00 | 1844 | 203.00 | 687 | 297.00 | 886 |
| 62.00 | 947 | 136.00 | 560 | 204.00 | 3669 | 303.00 | 934 |
| 63.00 | 2382 | 137.00 | 1026 | 205.00 | 6471 | 304.00 | 117 |
| 64.00 | 293 | 138.00 | 102 | 206.00 | 25616 | 314.00 | 426 |
| 65.00 | 1194 | 140.00 | 157 | 207.00 | 3684 | 315.00 | 735 |
| 67.00 | 103 | 141.00 | 3249 | 208.00 | 740 | 316.00 | 419 |
| 69.00 | 81832 | 142.00 | 1084 | 209.00 | 140 | 321.00 | 122 |
| 70.00 | 406 | 143.00 | 643 | 210.00 | 450 | 323.00 | 2472 |
| 73.00 | 572 | 144.00 | 127 | 211.00 | 839 | 324.00 | 414 |
| 74.00 | 5853 | 146.00 | 492 | 215.00 | 112 | 327.00 | 471 |
| 75.00 | 9328 | 147.00 | 1735 | 216.00 | 427 | 328.00 | 125 |
| 76.00 | 3067 | 148.00 | 3811 | 217.00 | 8002 | 332.00 | 108 |
| 77.00 | 55128 | 149.00 | 569 | 218.00 | 909 | 333.00 | 239 |
| 78.00 | 4308 | 151.00 | 318 | 221.00 | 3938 | 334.00 | 1692 |
| 79.00 | 4920 | 153.00 | 949 | 222.00 | 1016 | 335.00 | 338 |
| 80.00 | 3176 | 154.00 | 592 | 223.00 | 1702 | 341.00 | 365 |
| 81.00 | 4494 | 155.00 | 1330 | 224.00 | 15492 | 346.00 | 484 |
| 82.00 | 1107 | 156.00 | 2147 | 225.00 | 3590 | 352.00 | 880 |
| 83.00 | 1116 | 157.00 | 335 | 226.00 | 252 | 353.00 | 641 |
| 84.00 | 101 | 158.00 | 430 | 227.00 | 7709 | 354.00 | 646 |
| 85.00 | 764 | 159.00 | 384 | 228.00 | 1075 | 365.00 | 3914 |
| 86.00 | 1543 | 160.00 | 1072 | 229.00 | 1439 | 366.00 | 532 |
| 87.00 | 544 | 161.00 | 1200 | 230.00 | 103 | 371.00 | 178 |
| 91.00 | 1433 | 162.00 | 239 | 231.00 | 673 | 372.00 | 1401 |
| 92.00 | 1243 | 165.00 | 952 | 233.00 | 141 | 373.00 | 370 |

| 93.00 | 9006 | 166.00 | 811 | 234.00 | 452 | 383.00 | 406 |
| 94.00 | 501 | 167.00 | 4828 | 235.00 | 447 | 390.00 | 180 |
| 96.00 | 351 | 168.00 | 2055 | 236.00 | 357 | 402.00 | 741 |
| 97.00 | 133 | 169.00 | 478 | 237.00 | 496 | 403.00 | 683 |
| 98.00 | 6007 | 170.00 | 124 | 240.00 | 137 | 404.00 | 116 |
| 99.00 | 4019 | 171.00 | 124 | 241.00 | 437 | 421.00 | 716 |
| 100.00 | 291 | 172.00 | 412 | 242.00 | 763 | 422.00 | 280 |
| 101.00 | 2124 | 173.00 | 564 | 243.00 | 478 | 423.00 | 5225 |
| 103.00 | 868 | 174.00 | 859 | 244.00 | 12116 | 424.00 | 782 |
| 104.00 | 1552 | 175.00 | 1814 | 245.00 | 1733 | 441.00 | 15749 |
| 105.00 | 1433 | 176.00 | 389 | 246.00 | 2962 | 442.00 | 100960 |
| 106.00 | 226 | 177.00 | 958 | 247.00 | 477 | 443.00 | 19776 |
| 107.00 | 15945 | 179.00 | 3846 | 249.00 | 327 | 444.00 | 1629 |
| 108.00 | 2218 | 180.00 | 2523 | 253.00 | 207 | | |
| 110.00 | 31240 | 181.00 | 1111 | 255.00 | 59128 | | |
| 111.00 | 4798 | 182.00 | 119 | 256.00 | 8436 | | |
| 112.00 | 576 | 184.00 | 366 | 257.00 | 697 | | |

```
Data File: /chem/BNAMS4.i/8270T/10-18-11/21oct11.b/u70889.d
Report Date: 21-Oct-2011 02:28


                              TestAmerica


Data file : /chem/BNAMS4.i/8270T/10-18-11/21oct11.b/u70889.d
Lab Smp Id: DFTPP-1175410
Inj Date  : 21-OCT-2011 02:07
Operator  : BNAMS3                          Inst ID: BNAMS4.i
Smp Info  : DFTPP-1175410
Misc Info : 25ng/uL DFTPP Lot 4589
Comment   :
Method    : /chem/BNAMS4.i/8270T/10-18-11/21oct11.b/BNADFTPP.m
Meth Date : 12-Oct-2011 03:15 asfawa       Quant Type: ESTD
Cal Date  :                                 Cal File:
Als bottle: 96                              QC Sample: DFTPP
Dil Factor: 1.00000
Integrator: HP RTE                          Compound Sublist: all.sub
Target Version:  3.50                       Sample Matrix: None



                        CONCENTRATIONS
                         ON-COL   FINAL
    RT   EXP RT  DLT RT  MASS  RESPONSE ( ug/L) ( ug/L)  TARGET RANGE    RATIO
    ==   ====== ======== ====  ======== ======= =======  ============    =====


    1 dftpp                               CAS #:
  5.062  5.154  -0.092   198    89469             0.00- 100.00   100.00
  5.062  5.154  -0.092    51    48610            30.00-  60.00    54.33
  5.062  5.154  -0.092    68        0             0.00-   2.00     0.00
  5.062  5.154  -0.092    69    66282             0.00-   0.00    74.08
  5.062  5.154  -0.092    70      307             0.00-   2.00     0.46
  5.062  5.154  -0.092   127    41088            40.00-  60.00    45.92
  5.062  5.154  -0.092   197        0             0.00-   1.00     0.00
  5.062  5.154  -0.092   199     5728             5.00-   9.00     6.40
  5.062  5.154  -0.092   275    19636            10.00-  30.00    21.95
  5.062  5.154  -0.092   365     3170             1.00-   0.00     3.54
  5.062  5.154  -0.092   441    13101             0.01- 100.00    79.59
  5.062  5.154  -0.092   442    86471            40.00- 110.00    96.65
  5.062  5.154  -0.092   443    16460            17.00-  23.00    19.04
  -----------------------------------------------------------------------
```

Data File: u70889.d

Date: 21-OCT-2011 02:07

Client ID:                                          Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                           Operator: BNAMS3



Data File: u70889.d

Date: 21-OCT-2011 02:07

Client ID:                                          Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                           Operator: BNAMS3

1 dftpp



| m/e | ION ABUNDANCE CRITERIA | % RELATIVE ABUNDANCE |
|-----|------------------------|----------------------|
| 198 | Base Peak, 100% relative abundance | 100.00 |
| 51 | 30.00 - 60.00% of mass 198 | 54.33 |
| 68 | Less than  2.00% of mass 69 | 0.00 (  0.00) |
| 69 | Mass 69 relative abundance | 74.08 |
| 70 | Less than  2.00% of mass 69 | 0.34 (  0.46) |
| 127 | 40.00 - 60.00% of mass 198 | 45.92 |
| 197 | Less than  1.00% of mass 198 | 0.00 |
| 199 | 5.00 -  9.00% of mass 198 | 6.40 |
| 275 | 10.00 - 30.00% of mass 198 | 21.95 |
| 365 | Greater than  1.00% of mass 198 | 3.54 |
| 441 | 0.01 - 100.00% of mass 443 | 14.64 ( 79.59) |
| 442 | 40.00 - 110.00% of mass 198 | 96.65 |
| 443 | 17.00 - 23.00% of mass 442 | 18.40 ( 19.04) |

Data File: u70889.d

Date: 21-OCT-2011 02:07

Client ID:                                    Instrument: BNAMS4.i

Sample Info: DFTPP-1175410                     Operator: BNAMS3


                Data File: /chem/BNAMS4.i/8270T/10-18-11/21oct11.b/u70889.d
                Spectrum: Average Spectrum: 5.054 to 5.070 min.
        Location of Maximum: 198.00
           Number of points: 214

| m/z | Y | m/z | Y | m/z | Y | m/z | Y |
|------|------|------|------|------|------|------|------|
| 37.00 | 207 | 116.00 | 810 | 181.00 | 1008 | 249.00 | 122 |
| 38.00 | 881 | 117.00 | 12114 | 184.00 | 245 | 253.00 | 110 |
| 39.00 | 4229 | 118.00 | 778 | 185.00 | 1733 | 255.00 | 47416 |
| 40.00 | 166 | 119.00 | 109 | 186.00 | 10909 | 256.00 | 7120 |
| 41.00 | 409 | 120.00 | 110 | 187.00 | 3052 | 257.00 | 494 |
| 43.00 | 226 | 122.00 | 1077 | 188.00 | 177 | 258.00 | 3435 |
| 44.00 | 335 | 123.00 | 1476 | 189.00 | 823 | 259.00 | 461 |
| 49.00 | 242 | 124.00 | 665 | 190.00 | 110 | 265.00 | 1183 |
| 50.00 | 13658 | 125.00 | 671 | 191.00 | 243 | 273.00 | 1633 |
| 51.00 | 48608 | 127.00 | 41088 | 192.00 | 1059 | 274.00 | 3892 |
| 52.00 | 2297 | 128.00 | 3517 | 193.00 | 1067 | 275.00 | 19632 |
| 55.00 | 717 | 129.00 | 22048 | 194.00 | 168 | 276.00 | 2756 |
| 56.00 | 1565 | 130.00 | 1801 | 196.00 | 1981 | 277.00 | 1913 |
| 57.00 | 3339 | 131.00 | 296 | 198.00 | 89464 | 278.00 | 238 |
| 61.00 | 607 | 134.00 | 543 | 199.00 | 5728 | 283.00 | 134 |
| 62.00 | 737 | 135.00 | 1444 | 200.00 | 400 | 285.00 | 145 |
| 63.00 | 1752 | 136.00 | 550 | 201.00 | 346 | 293.00 | 330 |
| 64.00 | 111 | 137.00 | 766 | 203.00 | 728 | 296.00 | 6958 |
| 65.00 | 705 | 140.00 | 108 | 204.00 | 3236 | 297.00 | 929 |
| 69.00 | 66280 | 141.00 | 2637 | 205.00 | 5476 | 303.00 | 651 |
| 70.00 | 307 | 142.00 | 720 | 206.00 | 21504 | 304.00 | 147 |
| 73.00 | 630 | 143.00 | 576 | 207.00 | 2738 | 314.00 | 258 |
| 74.00 | 4651 | 145.00 | 128 | 208.00 | 803 | 315.00 | 671 |
| 75.00 | 7827 | 146.00 | 265 | 209.00 | 176 | 316.00 | 360 |
| 76.00 | 1752 | 147.00 | 1317 | 210.00 | 293 | 323.00 | 2328 |
| 77.00 | 43880 | 148.00 | 2906 | 211.00 | 888 | 324.00 | 341 |
| 78.00 | 3081 | 149.00 | 653 | 215.00 | 391 | 327.00 | 419 |
| 79.00 | 3701 | 151.00 | 180 | 216.00 | 364 | 328.00 | 155 |
| 80.00 | 2804 | 152.00 | 108 | 217.00 | 6811 | 333.00 | 146 |
| 81.00 | 3684 | 153.00 | 722 | 218.00 | 611 | 334.00 | 1621 |
| 82.00 | 869 | 154.00 | 489 | 221.00 | 3159 | 335.00 | 286 |
| 83.00 | 899 | 155.00 | 1336 | 222.00 | 227 | 341.00 | 237 |
| 85.00 | 622 | 156.00 | 1660 | 223.00 | 1435 | 346.00 | 400 |
| 86.00 | 1036 | 157.00 | 114 | 224.00 | 12296 | 352.00 | 605 |
| 87.00 | 595 | 158.00 | 470 | 225.00 | 3083 | 353.00 | 426 |
| 91.00 | 988 | 159.00 | 309 | 226.00 | 401 | 354.00 | 639 |
| 92.00 | 1050 | 160.00 | 710 | 227.00 | 6079 | 365.00 | 3170 |
| 93.00 | 7537 | 161.00 | 1115 | 228.00 | 973 | 366.00 | 353 |
| 94.00 | 442 | 162.00 | 105 | 229.00 | 1018 | 372.00 | 1107 |
| 95.00 | 113 | 165.00 | 1019 | 230.00 | 124 | 373.00 | 281 |